# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: NVS LIQUIDATING COMPANY, INC. | § | Case No. 08-12973-MFW |
| | § | |
| NETVERSANT SOLUTIONS, INC. | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $33,099.86 <br> *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $0.00 | Claims Discharged <br> Without Payment: $233,546,697.09 |
| Total Expenses of Administration: $1,197,835.81 | |

3) Total gross receipts of $ 1,197,835.81 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,197,835.81 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $111,314,121.11 | $17,397,424.55 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,127,399.04 | 1,092,642.26 | 1,092,642.26 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,101,850.98 | 973,480.55 | 105,193.55 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 9,429,588.57 | 5,519,547.66 | 5,408,562.97 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 116,395,712.59 | 109,016,113.08 | 107,954,227.24 | 0.00 |
| **TOTAL DISBURSEMENTS** | $237,139,422.27 | $134,162,335.31 | $115,428,913.02 | $1,197,835.81 |

4)  This case was originally filed under Chapter 11 on November 19, 2008 and it was converted to Chapter 7 on April 30, 2009.The case was pending for 131 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/31/2020            By:  /s/JEOFFREY L. BURTCH, TRUSTEE

                                             Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| MISCELLANEOUS REFUNDS | 1290-000 | 1,181.65 |
| UNSCHEDULED MISC. RECEIPTS | 1224-000 | 30,250.61 |
| UNSCHEDULED BANK ACCOUNT | 1129-000 | 50,000.00 |
| PREFERENCES | 1241-000 | 1,115,998.28 |
| Interest Income | 1270-000 | 405.27 |
| **TOTAL GROSS RECEIPTS** | | **$1,197,835.81** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | MATLOCK TELECOM, LTD, ATTN LARRY LANG/RICKY MOK | 4110-000 | N/A | 118,983.21 | 0.00 | 0.00 |
| 8S | STATE OF COLORADO REV DEPT | 4110-000 | N/A | 5,965.30 | 0.00 | 0.00 |
| 48S | COUNTY OF DALLAS, TX | 4110-000 | N/A | 824.19 | 0.00 | 0.00 |
| 49 | DELL FINANCIAL SERVICES, LLC | 4110-000 | N/A | 27,263.94 | 0.00 | 0.00 |
| 52S | GE CONSUMER & INDUSTRIAL FKA GE SECURITY | 4110-000 | N/A | 29,415.16 | 0.00 | 0.00 |
| 58 | MYCO-COM INC | 4110-000 | N/A | 19,146.50 | 0.00 | 0.00 |
| 59S | STATE OF COLORADO REV DEPT | 4110-000 | N/A | 5,965.30 | 0.00 | 0.00 |
| 81S | KARI-LANE, LLC | 4110-000 | N/A | 22,838.31 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 94S | CANON FINANCIAL SERVICES, INC | 4110-000 | N/A | 5,456.82 | 0.00 | 0.00 |
| 104 | RCT TECHNOLOGIES INC | 4110-000 | N/A | 13,457.00 | 0.00 | 0.00 |
| 105 | JINHUA MATLOCK TELECOM (BEIJING) LTD | 4110-000 | N/A | 118,983.21 | 0.00 | 0.00 |
| 106 | CORRECT ELECTRIC, INC. | 4110-000 | N/A | 27,107.00 | 0.00 | 0.00 |
| 107 | CORRECT ELECTRIC, INC. | 4110-000 | N/A | 27,107.00 | 0.00 | 0.00 |
| 108 | SECURITY 101 | 4110-000 | N/A | 16,875.99 | 0.00 | 0.00 |
| 109 | ARK LA TEX COMMUNICATIONS, INC. | 4110-000 | N/A | 5,878.50 | 0.00 | 0.00 |
| 110 | SPINITAR | 4110-000 | N/A | 142,387.68 | 0.00 | 0.00 |
| 111 | JINHUA MATLOCK TELECOM (BEIJING) LTD | 4110-000 | N/A | 118,983.21 | 0.00 | 0.00 |
| 112 | CABLING SPECIALISTS, INC | 4110-000 | N/A | 21,428.50 | 0.00 | 0.00 |
| 113 | COMPUTER CABLING & TECHNOLOGY SERVICES | 4110-000 | N/A | 10,100.00 | 0.00 | 0.00 |
| 114 | ADTECH GLOBAL SOLUTIONS | 4110-000 | N/A | 6,208.05 | 0.00 | 0.00 |
| 115 | EVERGREEN POWER SYSTEMS INC | 4110-000 | N/A | 62,481.25 | 0.00 | 0.00 |
| 116 | EVANS ELECTRIC GROUP, INC | 4110-000 | N/A | 10,337.60 | 0.00 | 0.00 |
| 117 | NET SERVICES, LLC | 4110-000 | N/A | 4,091.60 | 0.00 | 0.00 |
| 123 | BRILOGY CORPORATION | 4110-000 | N/A | 27,649.00 | 0.00 | 0.00 |
| 124 | MCLAUGHLIN GROUP PROPERTIES, LLC | 4110-000 | N/A | 19,422.54 | 0.00 | 0.00 |
| 125 | INTRA-LINK COMMUNICATIONS INC | 4110-000 | N/A | 85,676.19 | 0.00 | 0.00 |
| 126 | ANIXTER INC | 4110-000 | N/A | 3,101,744.16 | 0.00 | 0.00 |
| 127 | AVAYA BP | 4110-000 | N/A | 13,984.81 | 0.00 | 0.00 |
| 128 | POLLOCK SUMMIT ELECTRIC LP | 4110-000 | N/A | 88,945.74 | 0.00 | 0.00 |
| 137 | DATA SERVICES & SOLUTIONS | 4110-000 | N/A | 92,254.81 | 0.00 | 0.00 |
| 138 | POLLOCK SUMMIT ELECTRIC LP | 4110-000 | N/A | 88,945.74 | 0.00 | 0.00 |
| 139 | HILL TIRE & SERVICE | 4110-000 | N/A | 10,886.83 | 0.00 | 0.00 |
| 140 | MILLER ELECTRIC COMPANY | 4110-000 | N/A | 30,435.20 | 0.00 | 0.00 |
| 141 | RCG CONSULTING, LLC | 4110-000 | N/A | 106,464.75 | 0.00 | 0.00 |
| 142 | ARCH INSURANCE COMPANY | 4110-000 | N/A | 1,600,000.00 | 0.00 | 0.00 |
| 143 | TELE-OPTICS, INC | 4110-000 | N/A | 167,797.92 | 0.00 | 0.00 |
| 144 | COMNET COMMUNICATIONS | 4110-000 | N/A | 10,462.58 | 0.00 | 0.00 |
| 146 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 135,196.69 | 0.00 | 0.00 |
| 147 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 295,968.55 | 0.00 | 0.00 |
| 148 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 76,268.05 | 0.00 | 0.00 |
| 149 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 165,821.90 | 0.00 | 0.00 |
| 150 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 40,238.50 | 0.00 | 0.00 |

| 151 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 58,905.10 | 0.00 | 0.00 |
| 152 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 705,544.29 | 0.00 | 0.00 |
| 153 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 79,163.90 | 0.00 | 0.00 |
| 154 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 94,886.42 | 0.00 | 0.00 |
| 155 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 340,723.69 | 0.00 | 0.00 |
| 156 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 735,622.77 | 0.00 | 0.00 |
| 157 | TRI-TEKS TELECOMMUNICATIONS, INC | 4110-000 | N/A | 40,577.50 | 0.00 | 0.00 |
| 158 | ADVANTIDGE INC | 4110-000 | N/A | 57,060.73 | 0.00 | 0.00 |
| 159 | SER COMMUNICATIONS, INC | 4110-000 | N/A | 117,681.11 | 0.00 | 0.00 |
| 160 | WORLDSTONE GROUP LTD | 4110-000 | N/A | 158,881.76 | 0.00 | 0.00 |
| 161 | CHARLES H MCDONALD ELECTRIC INC | 4110-000 | N/A | 17,800.00 | 0.00 | 0.00 |
| 162 | MCBRIDE ELECTRIC, INC DBA MCBRIDE M-POWER NATIONWIDE | 4110-000 | N/A | 101,615.12 | 0.00 | 0.00 |
| 164 | MYCO-COM INC | 4110-000 | N/A | 19,146.50 | 0.00 | 0.00 |
| 165 | NETWORK COMMUNICATIONS TECHNOLOGIES, INC | 4110-000 | N/A | 133,564.15 | 0.00 | 0.00 |
| 166 | TRI-CITY ELECTRIC COMPANY OF IOWA | 4110-000 | N/A | 53,328.29 | 0.00 | 0.00 |
| 167 | LEBARCO CORPORATION | 4110-000 | N/A | 8,476.34 | 0.00 | 0.00 |
| 168 | LD SYSTEMS LP | 4110-000 | N/A | 8,996.16 | 0.00 | 0.00 |
| 169 | INTERSTATE FENCE CO. | 4110-000 | N/A | 11,588.50 | 0.00 | 0.00 |
| 170 | O'CONNELL ELECTRIC CO, INC | 4110-000 | N/A | 2,535.40 | 0.00 | 0.00 |
| 174 | BRAYER ELECTRIC COMPANY | 4110-000 | N/A | 30,188.00 | 0.00 | 0.00 |
| 175 | JSI COMMUNICATIONS | 4110-000 | N/A | 24,644.23 | 0.00 | 0.00 |
| 176 | REX ELECTRIC & TECHNOLOGIES, LLC | 4110-000 | N/A | 8,722.00 | 0.00 | 0.00 |
| 177 | DATA LINK COMMUNICATIONS OF INDIANA, INC | 4110-000 | N/A | 7,639.84 | 0.00 | 0.00 |
| 178 | DIXIE ELECTRIC COMPANY | 4110-000 | N/A | 266,714.69 | 0.00 | 0.00 |
| 179 | MCCARTER ELECTRIC | 4110-000 | N/A | 56,325.46 | 0.00 | 0.00 |
| 180 | DANE & ASSOCIATES | 4110-000 | N/A | 33,029.96 | 0.00 | 0.00 |
| 181 | STANGE AND ASSOCIATES | 4110-000 | N/A | 6,665.00 | 0.00 | 0.00 |
| 182 | VANRAN COMMUNICATIONS CORP | 4110-000 | N/A | 7,744.48 | 0.00 | 0.00 |
| 183 | COMNET COMMUNICATIONS | 4110-000 | N/A | 10,462.58 | 0.00 | 0.00 |
| 184 | REX ELECTRIC & TECHNOLOGIES, LLC | 4110-000 | N/A | 8,722.00 | 0.00 | 0.00 |
| 185 | FARRENS CONSTRUCTION | 4110-000 | N/A | 17,195.00 | 0.00 | 0.00 |
| 186 | WANG ELECTRIC INC | 4110-000 | N/A | 81,024.00 | 0.00 | 0.00 |
| 187 | COMMONWEALTH ELECTRIC CO | 4110-000 | N/A | 14,903.88 | 0.00 | 0.00 |
| 188 | RED TOP ELECTRIC | 4110-000 | N/A | 26,278.95 | 0.00 | 0.00 |

| 189 | CABLING SPECIALISTS, INC | 4110-000 | N/A | 21,428.50 | 0.00 | 0.00 |
| 190 | SY ELECTRIC | 4110-000 | N/A | 9,909.29 | 0.00 | 0.00 |
| 191 | APPLIED COMMUNICATIONS GROUP | 4110-000 | N/A | 10,371.00 | 0.00 | 0.00 |
| 192 | IBEW-NECA SOUND & COMMUNICATIONS | 4110-000 | N/A | 549,718.00 | 0.00 | 0.00 |
| 193 | TRI-CITY ELECTRIC COMPANY OF IOWA | 4110-000 | N/A | 53,328.29 | 0.00 | 0.00 |
| 201 | STATE OF WASHINGTON REV DEPT | 4110-000 | N/A | 3,004.73 | 0.00 | 0.00 |
| 208 | DATA SERVICES & SOLUTIONS | 4110-000 | N/A | 92,254.81 | 0.00 | 0.00 |
| 209 | OPTUS TELEQUIP | 4110-000 | N/A | 71,290.39 | 0.00 | 0.00 |
| 214 | DCFS TRUST | 4110-000 | N/A | 23,196.70 | 0.00 | 0.00 |
| 215 | DCFS TRUST | 4110-000 | N/A | 14,270.43 | 0.00 | 0.00 |
| 216 | DCFS TRUST | 4110-000 | N/A | 18,649.62 | 0.00 | 0.00 |
| 217 | DCFS TRUST | 4110-000 | N/A | 74,437.92 | 0.00 | 0.00 |
| 218 | DCFS TRUST | 4110-000 | N/A | 37,758.92 | 0.00 | 0.00 |
| 219 | DCFS TRUST | 4110-000 | N/A | 23,773.40 | 0.00 | 0.00 |
| 221 | US BANCORP MANIFEST FUNDING SERVICES | 4110-000 | N/A | 62,768.66 | 0.00 | 0.00 |
| 222 | US BANCORP BUSINESS EQUIPMENT FIN GP | 4110-000 | N/A | 8,407.91 | 0.00 | 0.00 |
| 223 | PARLANCE CORPORATION | 4110-000 | N/A | 9,240.00 | 0.00 | 0.00 |
| 225 | CSC COMMUNICATIONS SUPPLY CORPORATION | 4110-000 | N/A | 14,881.68 | 0.00 | 0.00 |
| 226 | MYCO-COM INC | 4110-000 | N/A | 19,146.50 | 0.00 | 0.00 |
| 228 | DCFS TRUST | 4110-000 | N/A | 17,191.46 | 0.00 | 0.00 |
| 229 | DCFS TRUST | 4110-000 | N/A | 31,593.05 | 0.00 | 0.00 |
| 230 | DCFS TRUST | 4110-000 | N/A | 14,192.26 | 0.00 | 0.00 |
| 231 | DCFS TRUST | 4110-000 | N/A | 23,148.46 | 0.00 | 0.00 |
| 232 | DCFS TRUST | 4110-000 | N/A | 23,148.46 | 0.00 | 0.00 |
| 251 | DATA SERVICES & SOLUTIONS | 4110-000 | N/A | 92,254.81 | 0.00 | 0.00 |
| 258S | COMMONWEALTH OF PA REV DEPT | 4110-000 | N/A | 17,597.14 | 0.00 | 0.00 |
| 269 | IRON MOUNTAIN INFORMATION MGMT, INC | 4110-000 | N/A | 319.00 | 0.00 | 0.00 |
| 271 | LES SCHWAB TIRE CENTERS OF PORTLAND, INC | 4110-000 | N/A | 475.93 | 0.00 | 0.00 |
| 273 | LES SCHWAB TIRE CENTERS OF CALIFORNIA, INC | 4110-000 | N/A | 30.06 | 0.00 | 0.00 |
| 283 | HOEFLER COMMUNICATIONS INC | 4110-000 | N/A | 88,227.02 | 0.00 | 0.00 |
| 284 | TELE-COMMUNICATION INC | 4110-000 | N/A | 11,013.95 | 0.00 | 0.00 |
| 289 | CABLE COM INC | 4110-000 | N/A | 23,637.75 | 0.00 | 0.00 |
| 292 | DCFS TRUST | 4110-000 | N/A | 25,385.48 | 0.00 | 0.00 |
| 293 | DCFS TRUST | 4110-000 | N/A | 16,692.53 | 0.00 | 0.00 |

| 294 | DCFS TRUST | 4110-000 | N/A | 32,785.86 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 304 | JINHUA MATLOCK TELECOM (BEIJING) LTD | 4110-000 | N/A | 118,983.21 | 0.00 | 0.00 |
| 306S | HIGHLAND SQUARE CENTER LTD. | 4110-000 | N/A | 9,300.00 | 0.00 | 0.00 |
| 307S | HIGHLAND SQUARE CENTER LTD. | 4110-000 | N/A | 9,300.00 | 0.00 | 0.00 |
| 309 | MILLER INFORMATION SYSTEMS | 4110-000 | N/A | 15,861.22 | 0.00 | 0.00 |
| 310 | JINHUA MATLOCK TELECOM (BEIJING) LTD | 4110-000 | N/A | 118,983.21 | 0.00 | 0.00 |
| 319 | DCFS TRUST | 4110-000 | N/A | 38,891.16 | 0.00 | 0.00 |
| 320 | DCFS TRUST | 4110-000 | N/A | 38,851.93 | 0.00 | 0.00 |
| 326 | CISCO SYSTEMS CAPITAL CORPORATION | 4110-000 | N/A | 10,040.32 | 0.00 | 0.00 |
| 352S | KEMPER INSURANCE COMPANIES | 4110-000 | N/A | | 0.00 | 0.00 |
| 358S | CONNECTICUT GENERAL LIFE INSURANCE CO | 4110-000 | N/A | | 0.00 | 0.00 |
| 361 | DONOVAN TECHNOLOGIES, LLC | 4110-000 | N/A | 15,932.90 | 0.00 | 0.00 |
| 363S | ARCH INSURANCE COMPANY | 4110-000 | N/A | 2,587,336.91 | 0.00 | 0.00 |
| 364 | ACE-USA/WESTCHESTER FIRE INSURANCE CO | 4110-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 365 | ACE-USA/WESTCHESTER FIRE INSURANCE CO | 4110-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 368S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 369S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 370S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 371S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 372S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 373S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 374S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 375S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 376S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 377S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 378S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 379S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 380S | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 4110-000 | N/A | | 0.00 | 0.00 |
| 383 | MILLER INFORMATION SYSTEMS | 4110-000 | N/A | 140,443.54 | 0.00 | 0.00 |
| 398S | STATE OF INDIANA REV DEPT | 4110-000 | N/A | 12.96 | 0.00 | 0.00 |
| 405S | Us Express Leasing, Inc | 4220-000 | N/A | 600.00 | 0.00 | 0.00 |
| 432 | Colorado Department Of Revenue | 4220-000 | N/A | 3,703.42 | 0.00 | 0.00 |
| 493 | O'Connell Electric Co, Inc | 4220-000 | N/A | 5,569.54 | 0.00 | 0.00 |
| 550 | Credit Union of Texas | 4220-000 | N/A | 109,477.75 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 555 | Sbc Global Services, Inc | 4220-000 | N/A | 46.29 | 0.00 | 0.00 |
| 556 | Lopez, Dalia | 4220-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 573 | Rcg Consulting, LLC | 4220-000 | N/A | 106,464.75 | 0.00 | 0.00 |
| 580 | Ford Motor Credit Company, LLC | 4220-000 | N/A | 14,058.88 | 0.00 | 0.00 |
| 598 | Ser Communications Inc | 4220-000 | N/A | 117,681.11 | 0.00 | 0.00 |
| 599S | Highland Square Center Ltd | 4220-000 | N/A | 9,300.00 | 0.00 | 0.00 |
| 614S | Communications Technology, Inc. | 4220-000 | N/A | 114,628.81 | 0.00 | 0.00 |
| 624S | American Home Assurance Company | 4220-000 | N/A | 1,350,444.00 | 0.00 | 0.00 |
| DEN6S | Highland Square Center Ltd | 4220-000 | N/A | 9,300.00 | 0.00 | 0.00 |
| IBS12S-2 | New York State Department | 4220-000 | N/A | 45,296.08 | 0.00 | 0.00 |
| IBS13S | Jay G. Helfgott Electric Corp. | 4220-000 | N/A | 6,397.00 | 0.00 | 0.00 |
| NAT19S | Communications Technology, Inc | 4220-000 | N/A | 114,628.81 | 0.00 | 0.00 |
| NCA13S | Communications Technology, Inc. | 4220-000 | N/A | 114,628.81 | 0.00 | 0.00 |
| SCA14S | Communications Technology, Inc | 4220-000 | N/A | 114,628.81 | 0.00 | 0.00 |
| IBS 12S | New York State Department | 4220-000 | N/A | 45,296.08 | 0.00 | 0.00 |
| NOTFILED | Patriarch Partners, LLC, et al. | 4110-000 | 83,773,027.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Foothill, Inc | 4110-000 | 26,193,545.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $111,314,121.11 | $17,397,424.55 | $0.00 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - Office of the U.S. Trustee | 2950-000 | N/A | 7,150.00 | 7,150.00 | 7,150.00 |
| Other - State of California (ADMINISTRATIVE) | 2990-000 | N/A | 16,688.14 | 0.00 | 0.00 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 3,633.07 | 3,633.07 | 3,633.07 |
| Clerk of the Court Costs (includes adversary and other filing fees) - BANK OF | 2700-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 736.00 | 736.00 | 736.00 |
| Other - BIFFERATO | 3721-000 | N/A | 3,494.00 | 3,494.00 | 3,494.00 |
| Other - BLUE MARBLE LOGISTICS, LLC | 2420-000 | N/A | 969.50 | 969.50 | 969.50 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 23,750.00 | 23,750.00 | 23,750.00 |
| Other - COVER & ROSSITER, P.A. | 3420-000 | N/A | 1,159.00 | 1,159.00 | 1,159.00 |
| Other - COVER & ROSSITER, P.A. | 3410-000 | N/A | 129,250.50 | 129,250.50 | 129,250.50 |
| Attorney for Trustee Expenses (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 14,031.37 | 14,031.37 | 14,031.37 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 707,632.00 | 706,251.50 | 706,251.50 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 1,224.20 | 1,224.20 | 1,224.20 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 42,895.00 | 42,895.00 | 42,895.00 |
| Other - State of California (ADMINISTRATIVE) | 2990-000 | N/A | 16,688.14 | 0.00 | 0.00 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 889.10 | 889.10 | 889.10 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 59,185.07 | 59,185.07 | 59,185.07 |
| Other - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3220-000 | N/A | 543.47 | 543.47 | 543.47 |
| Other - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3210-000 | N/A | 14,250.50 | 14,250.50 | 14,250.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 228.35 | 228.35 | 228.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,088.30 | 1,088.30 | 1,088.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 145.20 | 145.20 | 145.20 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 140.14 | 140.14 | 140.14 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,117.12 | 1,117.12 | 1,117.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,234.07 | 1,234.07 | 1,234.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 154.34 | 154.34 | 154.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 144.34 | 144.34 | 144.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,160.64 | 1,160.64 | 1,160.64 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,287.20 | 1,287.20 | 1,287.20 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 152.92 | 152.92 | 152.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,205.96 | 1,205.96 | 1,205.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 137.28 | 137.28 | 137.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 141.73 | 141.73 | 141.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,287.76 | 1,287.76 | 1,287.76 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 136.73 | 136.73 | 136.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,258.09 | 1,258.09 | 1,258.09 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 155.30 | 155.30 | 155.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,449.94 | 1,449.94 | 1,449.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 136.15 | 136.15 | 136.15 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,283.45 | 1,283.45 | 1,283.45 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,427.01 | 1,427.01 | 1,427.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 149.93 | 149.93 | 149.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,453.50 | 1,453.50 | 1,453.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 144.93 | 144.93 | 144.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 130.63 | 130.63 | 130.63 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,384.31 | 1,384.31 | 1,384.31 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,622.81 | 1,622.81 | 1,622.81 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 153.66 | 153.66 | 153.66 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,471.95 | 1,471.95 | 1,471.95 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 139.38 | 139.38 | 139.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,050.58 | 1,050.58 | 1,050.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,239.44 | 1,239.44 | 1,239.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,049.43 | 1,049.43 | 1,049.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,085.45 | 1,085.45 | 1,085.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,196.07 | 1,196.07 | 1,196.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,156.90 | 1,156.90 | 1,156.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,043.39 | 1,043.39 | 1,043.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,228.06 | 1,228.06 | 1,228.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,127.84 | 1,127.84 | 1,127.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,093.31 | 1,093.31 | 1,093.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,242.49 | 1,242.49 | 1,242.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,052.47 | 1,052.47 | 1,052.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,238.80 | 1,238.80 | 1,238.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,161.67 | 1,161.67 | 1,161.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,046.65 | 1,046.65 | 1,046.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,082.58 | 1,082.58 | 1,082.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,193.01 | 1,193.01 | 1,193.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,116.63 | 1,116.63 | 1,116.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,077.86 | 1,077.86 | 1,077.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,224.93 | 1,224.93 | 1,224.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,060.28 | 1,060.28 | 1,060.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 954.07 | 954.07 | 954.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 922.83 | 922.83 | 922.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 802.56 | 802.56 | 802.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,009.37 | 1,009.37 | 1,009.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 888.57 | 888.57 | 888.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 827.95 | 827.95 | 827.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 945.13 | 945.13 | 945.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 884.75 | 884.75 | 884.75 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 854.03 | 854.03 | 854.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 941.07 | 941.07 | 941.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 910.26 | 910.26 | 910.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 850.27 | 850.27 | 850.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 937.00 | 937.00 | 937.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 877.02 | 877.02 | 877.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 846.56 | 846.56 | 846.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 962.07 | 962.07 | 962.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 841.55 | 841.55 | 841.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 840.06 | 840.06 | 840.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 954.72 | 954.72 | 954.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 837.55 | 837.55 | 837.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 836.34 | 836.34 | 836.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 950.50 | 950.50 | 950.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 833.86 | 833.86 | 833.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 947.56 | 947.56 | 947.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 860.06 | 860.06 | 860.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 830.20 | 830.20 | 830.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 914.89 | 914.89 | 914.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 811.03 | 811.03 | 811.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 752.97 | 752.97 | 752.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 657.78 | 657.78 | 657.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 727.28 | 727.28 | 727.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 649.06 | 649.06 | 649.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 763.88 | 763.88 | 763.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 695.69 | 695.69 | 695.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 674.17 | 674.17 | 674.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 766.15 | 766.15 | 766.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 672.18 | 672.18 | 672.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 740.72 | 740.72 | 740.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 693.36 | 693.36 | 693.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 669.28 | 669.28 | 669.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 760.43 | 760.43 | 760.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 643.98 | 643.98 | 643.98 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 691.30 | 691.30 | 691.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 673.27 | 673.27 | 673.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 735.69 | 735.69 | 735.69 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,127,399.04 | $1,092,642.26 | $1,092,642.26 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHESHIRE REALTY, LLC | 6990-000 | N/A | 7,294.00 | 7,294.00 | 788.19 |
| PITNEY BOWES GLOBAL FINANCIAL SVCES RECOVERY DEPARTMENT | 6990-000 | N/A | 655.24 | 655.24 | 70.81 |
| SIERRA PACIFIC POWER CO., DBA NV ENERGY | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| KEMPER INSURANCE COMPANIES | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| CONNECTICUT GENERAL LIFE INSURANCE CO | 6990-000 | N/A | 37,841.26 | 37,841.26 | 4,089.11 |
| STATE OF INDIANA REV DEPT | 6820-000 | N/A | 15,010.75 | 0.00 | 0.00 |
| STATE OF TEXAS COMPTROLLER PUB ACCTS | 6820-000 | N/A | 3,560.07 | 3,560.07 | 384.70 |
| WESTCON GROUP NORTH AMERICA | 6910-000 | N/A | 220,512.32 | 238,204.68 | 25,740.21 |
| NORTEL NETWORKS | 6910-000 | N/A | 293,246.34 | 293,246.34 | 31,687.97 |
| NORTEL NETWORKS | 6910-000 | N/A | 134,514.42 | 134,514.42 | 14,535.52 |
| AVAYA | 6910-000 | N/A | 124,033.01 | 0.00 | 0.00 |
| MISSOURI DEPARTMENT OF REVENUE | 6820-000 | N/A | 3,626.65 | 3,626.65 | 391.89 |
| HONEYWELL | 6910-000 | N/A | 96,267.04 | 89,248.01 | 9,644.07 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE | 6820-000 | N/A | 15,294.30 | 15,294.30 | 1,652.69 |
| STATE BOARD OF EQUALIZATION | 6820-000 | N/A | 352.42 | 352.42 | 37.50 |
| CLERK OF THE US BANKRUPTCY COURT, DISTRICT OF DE – STATE BOA | 6820-001 | N/A | N/A | N/A | 0.58 |
| NY STATE DEPARTMENT OF TAXATION & FINANCE | 6820-000 | N/A | 72,363.13 | 72,363.13 | 7,819.50 |
| DALLAS COUNTY | 6820-000 | N/A | 2,327.24 | 2,327.24 | 251.48 |
| New York State Department (ADMINISTRATIVE) | 6820-000 | N/A | 72,363.13 | 72,363.13 | 7,819.50 |
| DALLAS COUNTY (ADMINISTRATIVE) | 6820-000 | N/A | 2,237.24 | 2,237.24 | 241.75 |
| State Board of Education (ADMINISTRATIVE) | 6990-000 | N/A | 352.42 | 352.42 | 37.50 |
| CLERK OF THE US BANKRUPTCY COURT, DISTRICT OF DE – State Boa | 6990-001 | N/A | N/A | N/A | 0.58 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,101,850.98 | $973,480.55 | $105,193.55 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 140,622.77 | 140,622.77 | 0.00 |
| 2 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 523,139.53 | 523,139.53 | 0.00 |
| 3P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 753.79 | 753.79 | 0.00 |
| 4P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 327,542.08 | 327,542.08 | 0.00 |
| 5 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 7,853.53 | 7,853.53 | 0.00 |
| 6P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 10,688.79 | 10,688.79 | 0.00 |
| 8P | STATE OF COLORADO REV DEPT | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | STATE OF SOUTH CAROLINA REV DEPT | 5800-000 | N/A | 1,498.56 | 1,498.56 | 0.00 |
| 32P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 5,001.42 | 5,001.42 | 0.00 |
| 39P | STATE OF ARIZONA REV DEPT | 5800-000 | N/A | 7,098.47 | 7,098.47 | 0.00 |
| 43 | INTERNAL REVENUE SERVICE | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 48P | COUNTY OF DALLAS, TX | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 55P | STATE OF NEVADA TAXATION DEPT | 5800-000 | N/A | 23,719.19 | 23,719.19 | 0.00 |
| 56P | STATE OF NEVADA TAXATION DEPT | 5800-000 | N/A | 5,381.56 | 5,381.56 | 0.00 |
| 59P | STATE OF COLORADO REV DEPT | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 64P | STATE OF TENNESSEE REV DEPT | 5800-000 | N/A | 985.04 | 985.04 | 0.00 |
| 65P | STATE OF TENNESSEE REV DEPT | 5800-000 | N/A | 985.04 | 985.04 | 0.00 |
| 68 | STATE OF RHODE ISLAND TAXATION DIVISION | 5800-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 81P | KARI-LANE, LLC | 5200-000 | N/A | 22,838.31 | 22,838.31 | 0.00 |
| 82P | STATE OF NEW YORK TAX & FINANCE DEPT | 5800-000 | N/A | 6,148.87 | 6,148.87 | 0.00 |
| 84 | NATIONAL TELECOM INSTRUCTION, INC | 5200-000 | N/A | 2,778.00 | 2,778.00 | 0.00 |
| 92P | STATE OF NEW YORK TAX & FINANCE DEPT | 5800-000 | N/A | 52,214.64 | 52,214.64 | 0.00 |
| 95 | CITY AND COUNTY OF DENVER TREASURY | 5800-000 | N/A | 338,124.24 | 338,124.24 | 0.00 |
| 118P | STATE OF KANSAS REVENUE DEPT | 5800-000 | N/A | 239.51 | 239.51 | 0.00 |
| 120P | STATE OF CONNECTICUT REV DEPT | 5800-000 | N/A | 8,470.00 | 8,470.00 | 0.00 |
| 131P | COMMONWEALTH OF MA REV DEPT | 5800-000 | N/A | 91,458.00 | 91,458.00 | 0.00 |
| 132P | COMMONWEALTH OF MA REV DEPT | 5800-000 | N/A | 32,586.78 | 32,586.78 | 0.00 |
| 171P | STATE OF ARIZONA REV DEPT | 5800-000 | N/A | 567.95 | 567.95 | 0.00 |
| 194P | IBEW LOCAL UNION NO. 313 | 5400-000 | N/A | 1,600.56 | 1,600.56 | 0.00 |

| 195P | NECA LOCAL UNION 313 IBEW H&W ET AL | 5400-000 | N/A | 8,479.58 | 8,479.58 | 0.00 |
|------|------|------|------|------|------|------|
| 202P | STATE OF WASHINGTON REV DEPT | 5800-000 | N/A | 1,124,595.47 | 1,124,595.47 | 0.00 |
| 206 | CWA/ITU NEGOTIATED PENSION PLAN | 5400-000 | N/A | 3,587.00 | 3,587.00 | 0.00 |
| 211 | STATE OF HAWAII TAX COLLECTORá | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 233 | 5 STAR 5, INC | 5200-000 | N/A | 3,425.00 | 3,425.00 | 0.00 |
| 236 | THYSSENKRUPP ELEVATOR CORP | 5200-000 | N/A | 4,719.50 | 4,719.50 | 0.00 |
| 237P | STATE OF RHODE ISLAND TAXATION DIVISION | 5800-000 | N/A | 1,593.14 | 1,593.14 | 0.00 |
| 253P | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | 5400-000 | N/A | 447,806.60 | 447,806.60 | 0.00 |
| 256P | COMMONWEALTH OF PA REV DEPT | 5800-000 | N/A | 8,285.00 | 8,285.00 | 0.00 |
| 257P | COMMONWEALTH OF PA REV DEPT | 5800-000 | N/A | 392.02 | 392.02 | 0.00 |
| 258P | COMMONWEALTH OF PA REV DEPT | 5800-000 | N/A | 2,295.94 | 2,295.94 | 0.00 |
| 259P | COMMONWEALTH OF PA REV DEPT | 5800-000 | N/A | 8,285.00 | 8,285.00 | 0.00 |
| 260P | COMMONWEALTH OF PA REV DEPT | 5800-000 | N/A | 876.86 | 876.86 | 0.00 |
| 262 | NECA-IBEW LOCAL 35 ANNUITY FD TRUSTEES | 5400-000 | N/A | 7,051.92 | 7,051.92 | 0.00 |
| 264 | STATE OF MICHIGAN TREASURY DEPT | 5800-000 | N/A | 24,126.27 | 24,126.27 | 0.00 |
| 276P | STATE OF GEORGIA REV DEPT | 5800-000 | N/A | 6,410.00 | 6,410.00 | 0.00 |
| 277P | STATE OF GEORGIA REV DEPT | 5800-000 | N/A | 6,911.35 | 6,911.35 | 0.00 |
| 278P | STATE OF WASHINGTON REV DEPT | 5800-000 | N/A | 524,571.26 | 524,571.26 | 0.00 |
| 290P | STATE OF NEW YORK TAX & FINANCE DEPT | 5800-000 | N/A | 6,348.87 | 6,348.87 | 0.00 |
| 296P | GATEWAY RIDGECREST INC | 5200-000 | N/A | 10,142.23 | 10,142.23 | 0.00 |
| 297P | GATEWAY RIDGECREST INC | 5200-000 | N/A | 10,142.23 | 10,142.23 | 0.00 |
| 302 | STATE OF OHIO TAXATION DEPT | 5800-000 | N/A | 49,715.80 | 49,715.80 | 0.00 |
| 308 | STATE OF NEBRASKA REVENUE DEPT | 5800-000 | N/A | 422.75 | 422.75 | 0.00 |
| 316P | STATE OF VIRGINIA DEPT OF TAXATIONá | 5800-000 | N/A | 17,475.68 | 17,475.68 | 0.00 |
| 317P | IBEW LOCAL UNION NO. 313 | 5400-000 | N/A | 1,600.56 | 1,600.56 | 0.00 |
| 318P | NECA LOCAL UNION 313 IBEW H&W ET AL | 5400-000 | N/A | 8,479.58 | 8,479.58 | 0.00 |
| 329 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | 5400-000 | N/A | 45,616.81 | 45,616.81 | 0.00 |
| 344P | COMMONWEALTH OF MA REV DEPT | 5800-000 | N/A | 135,799.41 | 135,799.41 | 0.00 |
| 345P | COMMONWEALTH OF MA REV DEPT | 5800-000 | N/A | 41,677.72 | 41,677.72 | 0.00 |
| 349P | STATE OF LOUISIANA REVENUE DEPT | 5800-000 | N/A | 332.78 | 332.78 | 0.00 |
| 350P | STATE OF LOUISIANA REVENUE DEPT | 5800-000 | N/A | 212.05 | 212.05 | 0.00 |
| 353 | STATE OF WASHINGTON REV DEPT | 5800-000 | N/A | 35,956.10 | 35,956.10 | 0.00 |
| 357 | STATE OF CA BOARD OF EQUALIZATION | 5800-000 | N/A | 17,915.73 | 17,915.73 | 0.00 |
| 358P | CONNECTICUT GENERAL LIFE INSURANCE CO | 5200-000 | N/A | 65,421.51 | 65,421.51 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 367P | LOCAL UNION 191 IBEW JOINT TRUST FUNDS | 5400-000 | N/A | 17,778.30 | 17,778.30 | 0.00 |
| 393 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 394 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 395 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 398P | STATE OF INDIANA REV DEPT | 5800-000 | N/A | 18.00 | 18.00 | 0.00 |
| 399 | STATE OF TEXAS COMPTROLLER PUB ACCTS | 5800-000 | N/A | 178,301.50 | 178,301.50 | 0.00 |
| 401P | STATE OF NEW YORK TAX & FINANCE DEPT | 5800-000 | N/A | 210,390.50 | 210,390.50 | 0.00 |
| 405P | Us Express Leasing, Inc | 5200-000 | N/A | 8,252.30 | 8,252.30 | 0.00 |
| 467 | Neca-Ibew Local 35 Annuity Fd Trustees | 5400-000 | N/A | 7,051.92 | 7,051.92 | 0.00 |
| 469 | Bracewell & Givliani LLP | 5200-000 | N/A | 625.00 | 625.00 | 0.00 |
| 471 | Scitec, Inc. | 5200-000 | N/A | 994.79 | 994.79 | 0.00 |
| 489P | National Electrical Benefit Fund | 5200-000 | N/A | 22,478.29 | 0.00 | 0.00 |
| 489P-2 | National Electrical Benefit Fund | 5200-000 | N/A | 22,478.29 | 0.00 | 0.00 |
| 489P-3 | National Electrical Benefit Fund | 5200-000 | N/A | 22,478.29 | 22,478.29 | 0.00 |
| 523P | Franchise Tax Board | 5800-000 | N/A | 15,175.35 | 15,175.35 | 0.00 |
| 541 | Kane, Mark C. | 5200-000 | N/A | 155,000.00 | 155,000.00 | 0.00 |
| 617P | City of Portland | 5800-000 | N/A | 1,022.18 | 1,022.18 | 0.00 |
| 633 | Bygrave, De'Shanda A. | 5200-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 634P | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | N/A | 4,304.56 | 4,304.56 | 0.00 |
| 635P | Tennessee Department Of Revenue | 5800-000 | N/A | 929.27 | 929.27 | 0.00 |
| 636P | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | N/A | 4,304.56 | 4,304.56 | 0.00 |
| 638 | Washington State Department of Revenue | 5800-000 | N/A | 15,294.30 | 15,294.30 | 0.00 |
| 650P | Inland Empire Electrical Workers Local Union 73 | 5400-000 | N/A | 11,772.02 | 11,772.02 | 0.00 |
| CAS4P | Franchise Tax Board | 5800-000 | N/A | 11,180.32 | 11,180.32 | 0.00 |
| DEN7 | Ewing, Sherri L | 5300-000 | N/A | 115.20 | 115.20 | 0.00 |
| IBS2 | Cifuentes, Felipe | 5300-000 | N/A | 768.00 | 768.00 | 0.00 |
| NAT2P | State of Florida | 5800-000 | N/A | 2,194.61 | 2,194.61 | 0.00 |
| NEN4P | Commonwealth of Massachusetts | 5800-000 | N/A | 41,677.72 | 41,677.72 | 0.00 |
| ORE4 | Fessler, Richard G. | 5400-000 | N/A | 283.99 | 283.99 | 0.00 |
| CAS10 | State of California | 5800-000 | N/A | 836.00 | 836.00 | 0.00 |
| DEN10 | City And County Of Denver Treasury | 5800-000 | N/A | 20,485.42 | 20,485.42 | 0.00 |
| IBS12P | New York State Department | 5800-000 | N/A | 43,890.48 | 0.00 | 0.00 |
| IBS12P-2 | New York State Department | 5800-000 | N/A | 43,890.48 | 43,890.48 | 0.00 |
| NAT10P | New York State Department | 5800-000 | N/A | 22,137.63 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAT10P-2 | New York State Department | 5800-000 | N/A | 22,137.63 | 22,137.63 | 0.00 |
| NAT12P | Commonwealth of Massachusetts | 5800-000 | N/A | 135,799.41 | 135,799.41 | 0.00 |
| NAT15P | Georgia Department of Revenue | 5800-000 | N/A | 6,911.35 | 6,911.35 | 0.00 |
| NAT23P | Illinois Department of Revenue | 5800-000 | N/A | 96,958.59 | 96,958.59 | 0.00 |
| NAT24 | State Board of Equalization | 5800-000 | N/A | 1,891.40 | 1,891.40 | 0.00 |
| NAT25P | Tennessee Department Of Revenue | 5800-000 | N/A | 972.02 | 972.02 | 0.00 |
| NAT26 | Tennessee Department Of Revenue | 5800-000 | N/A | 262.32 | 262.32 | 0.00 |
| NAT27P | State Of Mississippi Tax Commission | 5800-000 | N/A | 1,383.38 | 1,383.38 | 0.00 |
| NAT28 | State Of Mississippi Tax Commission | 5800-000 | N/A | 168.32 | 168.32 | 0.00 |
| NAT29P | New York State Department | 5800-000 | N/A | 25,549.16 | 25,549.16 | 0.00 |
| NCA16 | State Board of Education | 5800-000 | N/A | 23,237.33 | 23,237.33 | 0.00 |
| NCA17P | State Board of Education | 5800-000 | N/A | 2,273.14 | 2,273.14 | 0.00 |
| WAS11 | International Brotherhood | 5400-000 | N/A | 10,590.09 | 10,590.09 | 0.00 |
| ALB 1 | U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| ATL 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| ATL 8 | Mississippi State Tax Commission | 5200-000 | N/A | 1,236.33 | 1,236.33 | 0.00 |
| ATL 9 | Tennessee Department Of Revenue | 5200-000 | N/A | 220.32 | 220.32 | 0.00 |
| CAL 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| CAS 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| DEN 1 | U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| GPI 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| IBS 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| LPI 1 | U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| MAT 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| MGT 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| MSP 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| NAT 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| NCA 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| NEN 1 | U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| NOTFILED | (blank name) | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AMIARAULT CHERYL L. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Allen George A | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Amaya Paul R. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Apple James R. | 5200-000 | 1,751.10 | N/A | N/A | 0.00 |
| NOTFILED | Atkonson Larry | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bah Alhaji Y. | 5200-000 | 2,949.81 | N/A | N/A | 0.00 |
| NOTFILED | Baker Jason D. | 5200-000 | 3,461.54 | N/A | N/A | 0.00 |
| NOTFILED | Barela Tomas | 5200-000 | 1,513.87 | N/A | N/A | 0.00 |
| NOTFILED | Sean Condon | 5200-000 | 3,600.00 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Prepetition Wages | 5200-000 | 41,498.69 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 392,504.15 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 192,638.93 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 53,929.74 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 179,638.00 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 159,935.97 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 8,384.55 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 89,471.51 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 384,252.88 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 139,303.61 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 75,789.24 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 49,236.26 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 368,477.38 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 503,995.08 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Priority Wage Claims | 5200-000 | 41,338.62 | N/A | N/A | 0.00 |
| NOTFILED | ARGYROPOULOS PARIS | 5200-000 | 3,936.22 | N/A | N/A | 0.00 |
| NOTFILED | AUSETH JESSE | 5200-000 | 2,877.73 | N/A | N/A | 0.00 |
| NOTFILED | Aldrich James | 5200-000 | 1,638.09 | N/A | N/A | 0.00 |
| NOTFILED | Amber-Messick Julie A. | 5200-000 | 4,402.18 | N/A | N/A | 0.00 |
| NOTFILED | Anderson Allen J. | 5200-000 | 2,058.91 | N/A | N/A | 0.00 |
| NOTFILED | Anderson Michael Scott | 5200-000 | 1,232.00 | N/A | N/A | 0.00 |
| NOTFILED | Anna M Wscamilla | 5200-000 | 4,507.69 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Department of Revenue | 5200-000 | 547.40 | N/A | N/A | 0.00 |
| NOTFILED | Baker Kenny T | 5200-000 | 1,344.00 | N/A | N/A | 0.00 |
| NOTFILED | Bowdish Tim C. | 5200-000 | 10,259.97 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Brandy Andrew R. | 5200-000 | 1,520.42 | N/A | N/A | 0.00 |
| NOTFILED | Brizendine Mickey | 5200-000 | 1,699.63 | N/A | N/A | 0.00 |
| NOTFILED | Chavez Martin | 5200-000 | 896.00 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Department of Revenue | 5200-000 | 117.30 | N/A | N/A | 0.00 |
| NOTFILED | Pennsylvania Department of Revenue/Bureau of Recie | 5200-000 | 34,832.80 | N/A | N/A | 0.00 |
| NOTFILED | Regan S. Busbee | 5200-000 | 8,711.63 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment -E Priority Tax Claims | 5200-000 | 108,616.73 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment -E Taxes | 5200-000 | 39,293.39 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Taxes | 5200-000 | 90,127.98 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Taxes | 5200-000 | 41,774.92 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Taxes | 5200-000 | 41,035.28 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Taxes | 5200-000 | 1,152,617.82 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Taxes | 5200-000 | 8,384.55 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Taxes | 5200-000 | 110,658.40 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Taxes | 5200-000 | 455,741.86 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment E - Wages | 5200-000 | 37,801.92 | N/A | N/A | 0.00 |
| NOTFILED | Anderson Joshua P. | 5200-000 | 3,484.31 | N/A | N/A | 0.00 |
| NOTFILED | Antonucci Michael | 5200-000 | 4,129.22 | N/A | N/A | 0.00 |
| NOTFILED | Artz John V. | 5200-000 | 1,756.58 | N/A | N/A | 0.00 |
| NOTFILED | BEILKE KAYLE | 5200-000 | 2,390.11 | N/A | N/A | 0.00 |
| NOTFILED | BELCHER SCOTTY | 5200-000 | 1,908.48 | N/A | N/A | 0.00 |
| NOTFILED | Bailey Larry Jay | 5200-000 | 896.00 | N/A | N/A | 0.00 |
| NOTFILED | Baker Ricky A. | 5200-000 | 1,344.00 | N/A | N/A | 0.00 |
| NOTFILED | Board of Equalization | 5200-000 | 15,129.95 | N/A | N/A | 0.00 |
| NOTFILED | Caudill Drew W. | 5200-000 | 1,204.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis Mark | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | District of Columbia Treasurer/Office of Tax and | 5200-000 | 2,291.23 | N/A | N/A | 0.00 |
| NOTFILED | Esquibel Able P. | 5200-000 | 1,300.53 | N/A | N/A | 0.00 |
| NOTFILED | Gierke Christopher W. | 5200-000 | 4,933.93 | N/A | N/A | 0.00 |
| NOTFILED | Harold R. Fannin | 5200-000 | 3,950.62 | N/A | N/A | 0.00 |
| NOTFILED | Michael W. Campbell | 5200-000 | 2,917.52 | N/A | N/A | 0.00 |
| NOTFILED | Texas Comptroller of Public Accounts | 5200-000 | 5,670.74 | N/A | N/A | 0.00 |
| NOTFILED | Ando Daryl S. | 5200-000 | 3,361.50 | N/A | N/A | 0.00 |
| NOTFILED | Andrew Ho | 5200-000 | 5,209.38 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Arnold Edward | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | BELL IV ROBERT T. | 5200-000 | 4,949.10 | N/A | N/A | 0.00 |
| NOTFILED | BUSSEY JOHN C. | 5200-000 | 1,766.23 | N/A | N/A | 0.00 |
| NOTFILED | Baldwin Brenda | 5200-000 | 1,161.16 | N/A | N/A | 0.00 |
| NOTFILED | Basa Richard | 5200-000 | 1,346.05 | N/A | N/A | 0.00 |
| NOTFILED | Bayler James M. | 5200-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Department of Revenue | 5200-000 | 731.11 | N/A | N/A | 0.00 |
| NOTFILED | Conroy Tina M. | 5200-000 | 1,442.47 | N/A | N/A | 0.00 |
| NOTFILED | Filppin J. Graham | 5200-000 | 2,132.79 | N/A | N/A | 0.00 |
| NOTFILED | Florida Department of Revenue | 5200-000 | 2,456.73 | N/A | N/A | 0.00 |
| NOTFILED | Gilbert Arlene M. | 5200-000 | 3,719.63 | N/A | N/A | 0.00 |
| NOTFILED | Grissom Danny S. | 5200-000 | 1,687.37 | N/A | N/A | 0.00 |
| NOTFILED | James T. DeVito Jr. | 5200-000 | 2,841.89 | N/A | N/A | 0.00 |
| NOTFILED | Ando Kevin A. | 5200-000 | 2,597.39 | N/A | N/A | 0.00 |
| NOTFILED | BESSER LELAINE R. | 5200-000 | 1,908.48 | N/A | N/A | 0.00 |
| NOTFILED | Bayler Matthew C | 5200-000 | 672.00 | N/A | N/A | 0.00 |
| NOTFILED | Beam Gary T. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Bowden Joseph | 5200-000 | 1,521.91 | N/A | N/A | 0.00 |
| NOTFILED | Bryan J. Donovan | 5200-000 | 1,859.67 | N/A | N/A | 0.00 |
| NOTFILED | CARACGURI ESTEBAN | 5200-000 | 1,274.17 | N/A | N/A | 0.00 |
| NOTFILED | Cambell Dwayne M | 5200-000 | 1,883.79 | N/A | N/A | 0.00 |
| NOTFILED | Commissioner of Revenue Services | 5200-000 | 183.08 | N/A | N/A | 0.00 |
| NOTFILED | Edward Lujan | 5200-000 | 4,987.60 | N/A | N/A | 0.00 |
| NOTFILED | Feeley Michael A | 5200-000 | 2,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Franchett Gregory | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Grissom Patrick | 5200-000 | 989.83 | N/A | N/A | 0.00 |
| NOTFILED | Idaho State Tax Commission | 5200-000 | 51.54 | N/A | N/A | 0.00 |
| NOTFILED | Maust Chris | 5200-000 | 3,663.87 | N/A | N/A | 0.00 |
| NOTFILED | Andre Bill V. | 5200-000 | 3,604.50 | N/A | N/A | 0.00 |
| NOTFILED | BILOTAS ROBERT P. | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | Bernard James E. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Bradley Danette L. | 5200-000 | 841.12 | N/A | N/A | 0.00 |
| NOTFILED | Brunette Justin J | 5200-000 | 784.00 | N/A | N/A | 0.00 |
| NOTFILED | Christensen Larry | 5200-000 | 1,453.10 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Froeilicher Corina | 5200-000 | 1,767.60 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Sales & Use Tax Division | 5200-000 | 269.97 | N/A | N/A | 0.00 |
| NOTFILED | Graza Edgar | 5200-000 | 2,315.98 | N/A | N/A | 0.00 |
| NOTFILED | HACKLEY JOSEPH R. | 5200-000 | 1,702.87 | N/A | N/A | 0.00 |
| NOTFILED | Jeffery L Doty | 5200-000 | 4,399.28 | N/A | N/A | 0.00 |
| NOTFILED | Lopez Orlando | 5200-000 | 1,307.23 | N/A | N/A | 0.00 |
| NOTFILED | McMurray Donald P | 5200-000 | 7,615.38 | N/A | N/A | 0.00 |
| NOTFILED | New York State Sales Tax | 5200-000 | 5,223.12 | N/A | N/A | 0.00 |
| NOTFILED | Ruby J, Mogfavero | 5200-000 | 1,968.00 | N/A | N/A | 0.00 |
| NOTFILED | Angermeier Fary L. | 5200-000 | 3,484.31 | N/A | N/A | 0.00 |
| NOTFILED | BLADES JR. RICHARD J. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Berry Keith M. | 5200-000 | 7,963.28 | N/A | N/A | 0.00 |
| NOTFILED | Carlson Edward James | 5200-000 | 952.00 | N/A | N/A | 0.00 |
| NOTFILED | Carney Robert B. | 5200-000 | 3,653.84 | N/A | N/A | 0.00 |
| NOTFILED | Coverstone Isaac P. | 5200-000 | 823.20 | N/A | N/A | 0.00 |
| NOTFILED | Giordano Alfredo M. | 5200-000 | 2,534.04 | N/A | N/A | 0.00 |
| NOTFILED | Glenda Joyce Falknor | 5200-000 | 1,359.06 | N/A | N/A | 0.00 |
| NOTFILED | Hernandez Royall | 5200-000 | 2,700.88 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of Revenue | 5200-000 | 1,078.91 | N/A | N/A | 0.00 |
| NOTFILED | KOHN KORY J. | 5200-000 | 1,127.84 | N/A | N/A | 0.00 |
| NOTFILED | Morfin Cristobal J. | 5200-000 | 689.72 | N/A | N/A | 0.00 |
| NOTFILED | Richardson Ryan D. | 5200-000 | 6,387.02 | N/A | N/A | 0.00 |
| NOTFILED | State Board of Equalization | 5200-000 | 1,425.55 | N/A | N/A | 0.00 |
| NOTFILED | Theresa Myers | 5200-000 | 3,807.70 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Department of Revenue | 5200-000 | 425.97 | N/A | N/A | 0.00 |
| NOTFILED | Armstrong Michael D. | 5200-000 | 3,821.58 | N/A | N/A | 0.00 |
| NOTFILED | BRIGHT TIMOTHY M. | 5200-000 | 1,710.80 | N/A | N/A | 0.00 |
| NOTFILED | Butler Martin S. | 5200-000 | 4,129.22 | N/A | N/A | 0.00 |
| NOTFILED | Caywood Judy R. | 5200-000 | 1,198.61 | N/A | N/A | 0.00 |
| NOTFILED | Condello Kevin M. | 5200-000 | 1,379.44 | N/A | N/A | 0.00 |
| NOTFILED | Dougherty Jonh T. | 5200-000 | 1,540.00 | N/A | N/A | 0.00 |
| NOTFILED | Howkins Patrick A. | 5200-000 | 2,217.29 | N/A | N/A | 0.00 |
| NOTFILED | Kansas Department of Revenue | 5200-000 | 38.38 | N/A | N/A | 0.00 |
| NOTFILED | LIDBERG MATTHEW | 5200-000 | 2,398.18 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Martinez Eugene | 5200-000 | 2,157.54 | N/A | N/A | 0.00 |
| NOTFILED | Robert Feldman | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Ronald M. oorchid | 5200-000 | 4,846.16 | N/A | N/A | 0.00 |
| NOTFILED | Rosowski Jacek P. | 5200-000 | 3,461.54 | N/A | N/A | 0.00 |
| NOTFILED | Utah State Tax Commission | 5200-000 | 2,426.43 | N/A | N/A | 0.00 |
| NOTFILED | Alben Ted L. | 5200-000 | 1,538.46 | N/A | N/A | 0.00 |
| NOTFILED | Audley Tyler M. | 5200-000 | 704.48 | N/A | N/A | 0.00 |
| NOTFILED | BUTKA NORA | 5200-000 | 3,329.02 | N/A | N/A | 0.00 |
| NOTFILED | Carberry David W. | 5200-000 | 2,259.04 | N/A | N/A | 0.00 |
| NOTFILED | Comptroller of Maryland - SUT | 5200-000 | 20.40 | N/A | N/A | 0.00 |
| NOTFILED | Courtney Shaun D. | 5200-000 | 2,288.00 | N/A | N/A | 0.00 |
| NOTFILED | Fessler Richard G. | 5200-000 | 1,514.57 | N/A | N/A | 0.00 |
| NOTFILED | Hill Engene | 5200-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph C. Parker | 5200-000 | 7,384.32 | N/A | N/A | 0.00 |
| NOTFILED | Mata Juan | 5200-000 | 2,014.98 | N/A | N/A | 0.00 |
| NOTFILED | McGRATH BRANDON M. | 5200-000 | 1,055.17 | N/A | N/A | 0.00 |
| NOTFILED | State of New Mexico Taxation and Revenue Department | 5200-000 | 31,024.92 | N/A | N/A | 0.00 |
| NOTFILED | Terluin Stefano | 5200-000 | 8,430.61 | N/A | N/A | 0.00 |
| NOTFILED | Washington State Department of Revenue | 5200-000 | 4,077.92 | N/A | N/A | 0.00 |
| NOTFILED | William Fiedler | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Bailey Steven D. | 5200-000 | 1,064.00 | N/A | N/A | 0.00 |
| NOTFILED | CAMPBELL WILLIAM | 5200-000 | 8,040.26 | N/A | N/A | 0.00 |
| NOTFILED | Chapman Kevin J. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Chinn Douglas L. | 5200-000 | 3,669.86 | N/A | N/A | 0.00 |
| NOTFILED | Commonwealth of Massachusetts | 5200-000 | 2,379.85 | N/A | N/A | 0.00 |
| NOTFILED | Davis Rudy | 5200-000 | 971.88 | N/A | N/A | 0.00 |
| NOTFILED | Fletcher Mark R. | 5200-000 | 1,972.36 | N/A | N/A | 0.00 |
| NOTFILED | Hoffman Robert B. | 5200-000 | 1,344.00 | N/A | N/A | 0.00 |
| NOTFILED | McNAMARA RYAN P. | 5200-000 | 694.40 | N/A | N/A | 0.00 |
| NOTFILED | Scott Fordham | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | State Comptroller Comptroller of Public | 5200-000 | 3,351.44 | N/A | N/A | 0.00 |
| NOTFILED | Steinkirchner Herber R. | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Pilkington | 5200-000 | 7,284.00 | N/A | N/A | 0.00 |
| NOTFILED | Vangerpen Matthew | 5200-000 | 2,769.23 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Balza Jordan M. | 5200-000 | 2,502.36 | N/A | N/A | 0.00 |
| NOTFILED | CANDON THOMAS | 5200-000 | 3,025.47 | N/A | N/A | 0.00 |
| NOTFILED | Christensen Scott | 5200-000 | 4,129.22 | N/A | N/A | 0.00 |
| NOTFILED | Clerico Linda J. | 5200-000 | 1,718.33 | N/A | N/A | 0.00 |
| NOTFILED | Esther Gloria | 5200-000 | 2,216.78 | N/A | N/A | 0.00 |
| NOTFILED | Ewing SherriL | 5200-000 | 1,399.90 | N/A | N/A | 0.00 |
| NOTFILED | Hobbs Dean S. | 5200-000 | 1,849.50 | N/A | N/A | 0.00 |
| NOTFILED | Howard David | 5200-000 | 3,084.44 | N/A | N/A | 0.00 |
| NOTFILED | Minnesota Department of Revenue | 5200-000 | 42.40 | N/A | N/A | 0.00 |
| NOTFILED | NYGAARD GREGORY | 5200-000 | 1,679.12 | N/A | N/A | 0.00 |
| NOTFILED | Ralph R. Polendo | 5200-000 | 4,104.00 | N/A | N/A | 0.00 |
| NOTFILED | Stephens H. Monette | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Walker Krista | 5200-000 | 1,961.46 | N/A | N/A | 0.00 |
| NOTFILED | Bannister Erick I. | 5200-000 | 2,340.84 | N/A | N/A | 0.00 |
| NOTFILED | CARBONE NICHOLAS J | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | Collins Susana M. | 5200-000 | 474.72 | N/A | N/A | 0.00 |
| NOTFILED | De Santo Ralph J. | 5200-000 | 1,401.41 | N/A | N/A | 0.00 |
| NOTFILED | Gonzales Steven R. | 5200-000 | 952.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones Eric L. | 5200-000 | 1,568.00 | N/A | N/A | 0.00 |
| NOTFILED | Lorelle Dawn Pouncey | 5200-000 | 4,246.16 | N/A | N/A | 0.00 |
| NOTFILED | Martin Monty M. | 5200-000 | 686.00 | N/A | N/A | 0.00 |
| NOTFILED | New Jersey Sales Tax | 5200-000 | 10,226.64 | N/A | N/A | 0.00 |
| NOTFILED | OHLUND JADE | 5200-000 | 2,097.41 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Goetzinger | 5200-000 | 10,616.43 | N/A | N/A | 0.00 |
| NOTFILED | Vallejo Manuel | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Witherspoon Mark | 5200-000 | 3,923.08 | N/A | N/A | 0.00 |
| NOTFILED | Alford Alan R. | 5200-000 | 461.54 | N/A | N/A | 0.00 |
| NOTFILED | Barnett Chris G. | 5200-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | Boannie L. Purtill | 5200-000 | 2,785.00 | N/A | N/A | 0.00 |
| NOTFILED | CARON JEFFREY | 5200-000 | 4,358.55 | N/A | N/A | 0.00 |
| NOTFILED | Dean Timothy | 5200-000 | 3,577.51 | N/A | N/A | 0.00 |
| NOTFILED | Hollerich Kimberly M. | 5200-000 | 1,438.22 | N/A | N/A | 0.00 |
| NOTFILED | Kilby Robert E. | 5200-000 | 952.00 | N/A | N/A | 0.00 |
| NOTFILED | Nelson Leah H. | 5200-000 | 1,230.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | North Carolina Department of Revenue | 5200-000 | 2,697.74 | N/A | N/A | 0.00 |
| NOTFILED | PETERSON PAUL | 5200-000 | 1,829.52 | N/A | N/A | 0.00 |
| NOTFILED | Ronald Hale | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Wanza Kerry D. | 5200-000 | 1,614.79 | N/A | N/A | 0.00 |
| NOTFILED | Woodcock Steven L | 5200-000 | 4,873.04 | N/A | N/A | 0.00 |
| NOTFILED | Aguilar Rudy | 5200-000 | 728.00 | N/A | N/A | 0.00 |
| NOTFILED | Barnstein Peter G. | 5200-000 | 6,316.93 | N/A | N/A | 0.00 |
| NOTFILED | CAROLL MICHAEL J | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | Cox Douglas J. | 5200-000 | 1,656.84 | N/A | N/A | 0.00 |
| NOTFILED | Delcollo Steven R. | 5200-000 | 7,963.28 | N/A | N/A | 0.00 |
| NOTFILED | Jensen Ross | 5200-000 | 672.00 | N/A | N/A | 0.00 |
| NOTFILED | Leara A Higginbotham | 5200-000 | 2,780.17 | N/A | N/A | 0.00 |
| NOTFILED | Moczulski Debrah L. | 5200-000 | 1,023.13 | N/A | N/A | 0.00 |
| NOTFILED | Oesterblad Sandra D. | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue | 5200-000 | 1,922.77 | N/A | N/A | 0.00 |
| NOTFILED | PHE-PITT SOPHEARVY | 5200-000 | 896.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul D. Smoth | 5200-000 | 4,292.32 | N/A | N/A | 0.00 |
| NOTFILED | Zwickey Paul Alexander | 5200-000 | 4,061.57 | N/A | N/A | 0.00 |
| NOTFILED | Acosta Francisco J. | 5200-000 | 2,835.59 | N/A | N/A | 0.00 |
| NOTFILED | Alger James D. | 5200-000 | 153.85 | N/A | N/A | 0.00 |
| NOTFILED | Astrello Paul P. | 5200-000 | 1,875.34 | N/A | N/A | 0.00 |
| NOTFILED | Bates Richard L. | 5200-000 | 1,851.72 | N/A | N/A | 0.00 |
| NOTFILED | Bryan R. Watts | 5200-000 | 3,543.24 | N/A | N/A | 0.00 |
| NOTFILED | CASH GENE F. | 5200-000 | 4,949.10 | N/A | N/A | 0.00 |
| NOTFILED | Derosa Gerard L. | 5200-000 | 4,129.22 | N/A | N/A | 0.00 |
| NOTFILED | Lee Derrick Laron | 5200-000 | 1,884.40 | N/A | N/A | 0.00 |
| NOTFILED | Moczulski Vincent v. | 5200-000 | 1,540.00 | N/A | N/A | 0.00 |
| NOTFILED | Owens Craig O | 5200-000 | 1,540.00 | N/A | N/A | 0.00 |
| NOTFILED | REECE MAURICIO | 5200-000 | 1,298.43 | N/A | N/A | 0.00 |
| NOTFILED | Tennessee Department of Revenue | 5200-000 | 15.73 | N/A | N/A | 0.00 |
| NOTFILED | William Hudak | 5200-000 | 6,481.68 | N/A | N/A | 0.00 |
| NOTFILED | Aguayo Jr. Manuel | 5200-000 | 4,416.83 | N/A | N/A | 0.00 |
| NOTFILED | Barbre Mark A. | 5200-000 | 943.60 | N/A | N/A | 0.00 |
| NOTFILED | Beck James M.V. | 5200-000 | 5,122.63 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CHAN LEUNG PING | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Dicara Giacomo | 5200-000 | 6,535.08 | N/A | N/A | 0.00 |
| NOTFILED | Facchin John D, | 5200-000 | 746.15 | N/A | N/A | 0.00 |
| NOTFILED | Garry G. Wood | 5200-000 | 9,130.54 | N/A | N/A | 0.00 |
| NOTFILED | Lee H. Khong | 5200-000 | 1,355.04 | N/A | N/A | 0.00 |
| NOTFILED | Martinez Matthew A. | 5200-000 | 952.00 | N/A | N/A | 0.00 |
| NOTFILED | Pouch Dennis G. | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Charles F. | 5200-000 | 2,046.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVENS DEREK J. | 5200-000 | 1,041.04 | N/A | N/A | 0.00 |
| NOTFILED | State Comptroller | 5200-000 | 1,178.34 | N/A | N/A | 0.00 |
| NOTFILED | Alcazar Veronica R. | 5200-000 | 1,123.23 | N/A | N/A | 0.00 |
| NOTFILED | Bennet Tracy P. | 5200-000 | 1,281.28 | N/A | N/A | 0.00 |
| NOTFILED | Bottoms Jerome A. | 5200-000 | 1,694.00 | N/A | N/A | 0.00 |
| NOTFILED | CLINCH ROBERT D | 5200-000 | 3,612.97 | N/A | N/A | 0.00 |
| NOTFILED | Christopher Adams | 5200-000 | 2,157.89 | N/A | N/A | 0.00 |
| NOTFILED | Drill Jason M. | 5200-000 | 7,963.28 | N/A | N/A | 0.00 |
| NOTFILED | Fette Scott C. | 5200-000 | 2,080.80 | N/A | N/A | 0.00 |
| NOTFILED | Jason D Koehler | 5200-000 | 1,309.68 | N/A | N/A | 0.00 |
| NOTFILED | McCollough John | 5200-000 | 2,039.73 | N/A | N/A | 0.00 |
| NOTFILED | Reed Robert T. | 5200-000 | 2,046.25 | N/A | N/A | 0.00 |
| NOTFILED | Rhine Stephen B. | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | THORSON DOUG J. | 5200-000 | 1,041.04 | N/A | N/A | 0.00 |
| NOTFILED | Virginia Department of Taxxation | 5200-000 | 1,339.25 | N/A | N/A | 0.00 |
| NOTFILED | Alger James P. | 5200-000 | 3,509.46 | N/A | N/A | 0.00 |
| NOTFILED | Andrade Nickolas J. | 5200-000 | 2,651.87 | N/A | N/A | 0.00 |
| NOTFILED | Benson Terrah J. | 5200-000 | 1,064.00 | N/A | N/A | 0.00 |
| NOTFILED | Briones Domingo | 5200-000 | 1,223.91 | N/A | N/A | 0.00 |
| NOTFILED | CORVINO JOHN A. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Erbe Mark S. | 5200-000 | 4,129.22 | N/A | N/A | 0.00 |
| NOTFILED | Frantz John W. | 5200-000 | 1,607.85 | N/A | N/A | 0.00 |
| NOTFILED | Jamine Adams | 5200-000 | 2,332.00 | N/A | N/A | 0.00 |
| NOTFILED | Mosher Aaron L. | 5200-000 | 1,065.93 | N/A | N/A | 0.00 |
| NOTFILED | Rueppel Erick M. | 5200-000 | 1,520.42 | N/A | N/A | 0.00 |
| NOTFILED | Shubert Christopher N. | 5200-000 | 1,988.74 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Tracey Koller | 5200-000 | 4,223.57 | N/A | N/A | 0.00 |
| NOTFILED | WEISE SETH | 5200-000 | 1,214.08 | N/A | N/A | 0.00 |
| NOTFILED | Alger Jerome | 5200-000 | 2,856.72 | N/A | N/A | 0.00 |
| NOTFILED | Aragon Nicholas J. | 5200-000 | 4,035.46 | N/A | N/A | 0.00 |
| NOTFILED | Benton Stephen C. | 5200-000 | 2,641.74 | N/A | N/A | 0.00 |
| NOTFILED | Bronikowski John A. | 5200-000 | 1,487.66 | N/A | N/A | 0.00 |
| NOTFILED | CROMPTON THOMAS R. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Felicoano Vincent D. | 5200-000 | 4,922.37 | N/A | N/A | 0.00 |
| NOTFILED | Gazzaway Joe | 5200-000 | 1,947.20 | N/A | N/A | 0.00 |
| NOTFILED | Jerry M Anaya Sr. | 5200-000 | 1,624.00 | N/A | N/A | 0.00 |
| NOTFILED | Nichols Katherine A | 5200-000 | 1,116.48 | N/A | N/A | 0.00 |
| NOTFILED | Rob Macchi | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Stemple Axle J. | 5200-000 | 672.00 | N/A | N/A | 0.00 |
| NOTFILED | WOODFILL JEFFREY | 5200-000 | 1,971.30 | N/A | N/A | 0.00 |
| NOTFILED | Weaver Paul H | 5200-000 | 1,456.00 | N/A | N/A | 0.00 |
| NOTFILED | Arnold Daryl L. | 5200-000 | 2,480.83 | N/A | N/A | 0.00 |
| NOTFILED | BEISSEL ROGER | 5200-000 | 2,355.76 | N/A | N/A | 0.00 |
| NOTFILED | Ballard Wade L | 5200-000 | 1,911.54 | N/A | N/A | 0.00 |
| NOTFILED | Berkley William | 5200-000 | 1,809.30 | N/A | N/A | 0.00 |
| NOTFILED | Blackburn Kevin J | 5200-000 | 1,103.84 | N/A | N/A | 0.00 |
| NOTFILED | Bontemps Matchew P. | 5200-000 | 4,656.76 | N/A | N/A | 0.00 |
| NOTFILED | CROWLEY PRISCILLA | 5200-000 | 1,731.58 | N/A | N/A | 0.00 |
| NOTFILED | Cadena Adrian | 5200-000 | 1,274.66 | N/A | N/A | 0.00 |
| NOTFILED | Fosbenner Daniel T. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Graham Gavin K. | 5200-000 | 1,488.43 | N/A | N/A | 0.00 |
| NOTFILED | Pelc Corey L. | 5200-000 | 752.42 | N/A | N/A | 0.00 |
| NOTFILED | Reynaldo Arellano | 5200-000 | 1,008.00 | N/A | N/A | 0.00 |
| NOTFILED | Sabra Manchac | 5200-000 | 2,793.86 | N/A | N/A | 0.00 |
| NOTFILED | Ashcraft Brian W. | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | Boyance Anatole J. | 5200-000 | 4,864.03 | N/A | N/A | 0.00 |
| NOTFILED | Boyd Omar | 5200-000 | 2,701.29 | N/A | N/A | 0.00 |
| NOTFILED | Brandy Robert G. | 5200-000 | 2,625.00 | N/A | N/A | 0.00 |
| NOTFILED | CARL JEREMY | 5200-000 | 5,062.50 | N/A | N/A | 0.00 |
| NOTFILED | CURRY RYAN D. | 5200-000 | 812.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Calvo Raul ,. | 5200-000 | 780.42 | N/A | N/A | 0.00 |
| NOTFILED | Capponi Donald M | 5200-000 | 2,153.84 | N/A | N/A | 0.00 |
| NOTFILED | George Ryan M. | 5200-000 | 5,781.78 | N/A | N/A | 0.00 |
| NOTFILED | Greally Anne C. | 5200-000 | 1,006.86 | N/A | N/A | 0.00 |
| NOTFILED | Howell W. Arnold | 5200-000 | 2,650.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicolas Ostermann | 5200-000 | 5,571.79 | N/A | N/A | 0.00 |
| NOTFILED | Perez Frank | 5200-000 | 1,288.00 | N/A | N/A | 0.00 |
| NOTFILED | Beale David K. | 5200-000 | 3,970.26 | N/A | N/A | 0.00 |
| NOTFILED | Breon Dean M. | 5200-000 | 2,091.85 | N/A | N/A | 0.00 |
| NOTFILED | CURRY SEAN R. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Carlucci Thomas | 5200-000 | 6,293.70 | N/A | N/A | 0.00 |
| NOTFILED | Carreon Don | 5200-000 | 980.00 | N/A | N/A | 0.00 |
| NOTFILED | Cassamisi Renee Lynn | 5200-000 | 2,176.19 | N/A | N/A | 0.00 |
| NOTFILED | Cody B. Palmer | 5200-000 | 3,959.64 | N/A | N/A | 0.00 |
| NOTFILED | Gianfrancesco Richard | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Gustafson Robert | 5200-000 | 3,512.32 | N/A | N/A | 0.00 |
| NOTFILED | Guttirdge Ronald D. | 5200-000 | 1,968.88 | N/A | N/A | 0.00 |
| NOTFILED | HEAVEY JAMES | 5200-000 | 5,565.71 | N/A | N/A | 0.00 |
| NOTFILED | Miguel Arreola | 5200-000 | 2,839.31 | N/A | N/A | 0.00 |
| NOTFILED | Pickard Christopher M. | 5200-000 | 2,567.55 | N/A | N/A | 0.00 |
| NOTFILED | Antonio H. Baldenegro | 5200-000 | 1,710.00 | N/A | N/A | 0.00 |
| NOTFILED | Bernasconi Patrick | 5200-000 | 2,651.87 | N/A | N/A | 0.00 |
| NOTFILED | Broome Norman E. | 5200-000 | 2,453.92 | N/A | N/A | 0.00 |
| NOTFILED | COMMISSIONER OF REVENUE SERVICES | 5200-000 | 82.05 | N/A | N/A | 0.00 |
| NOTFILED | Carrick Michael L. | 5200-000 | 2,352.00 | N/A | N/A | 0.00 |
| NOTFILED | Criscola Vincent E. | 5200-000 | 2,496.49 | N/A | N/A | 0.00 |
| NOTFILED | DAVIS GLENWOOD E | 5200-000 | 4,193.84 | N/A | N/A | 0.00 |
| NOTFILED | Giffear Brian S. | 5200-000 | 4,129.22 | N/A | N/A | 0.00 |
| NOTFILED | Gutierrez Laura | 5200-000 | 417.79 | N/A | N/A | 0.00 |
| NOTFILED | Linda T. Preston | 5200-000 | 3,626.61 | N/A | N/A | 0.00 |
| NOTFILED | Loerts Jennifer L | 5200-000 | 3,738.79 | N/A | N/A | 0.00 |
| NOTFILED | Lowery James E | 5200-000 | 2,656.37 | N/A | N/A | 0.00 |
| NOTFILED | Reish Stephen D | 5200-000 | 1,355.90 | N/A | N/A | 0.00 |
| NOTFILED | Allen Paul H | 5200-000 | 384.62 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Bernasconi Patrick | 5200-000 | 2,651.87 | N/A | N/A | 0.00 |
|----------|--------------------|----------|----------|-----|-----|------|
| NOTFILED | Brown Lanell | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Carter Bruce M. | 5200-000 | 1,583.78 | N/A | N/A | 0.00 |
| NOTFILED | DAVISON PATRICK T. | 5200-000 | 1,710.80 | N/A | N/A | 0.00 |
| NOTFILED | Da Silva Antonio | 5200-000 | 3,086.16 | N/A | N/A | 0.00 |
| NOTFILED | Gravino Nicholas A. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | MINNESOTA DEPARTMENT OF REVENUE | 5200-000 | 24,690.93 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Noel R. | 5200-000 | 2,423.08 | N/A | N/A | 0.00 |
| NOTFILED | Robert S  Beasley | 5200-000 | 1,222.69 | N/A | N/A | 0.00 |
| NOTFILED | Roggeman Michael | 5200-000 | 2,351.98 | N/A | N/A | 0.00 |
| NOTFILED | Ross Donald L. | 5200-000 | 1,968.88 | N/A | N/A | 0.00 |
| NOTFILED | Shunta M. Richardson | 5200-000 | 346.15 | N/A | N/A | 0.00 |
| NOTFILED | Andreasen Jeffrey E. | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | Bill Bell | 5200-000 | 1,938.16 | N/A | N/A | 0.00 |
| NOTFILED | Bradley Scott H. | 5200-000 | 6,287.32 | N/A | N/A | 0.00 |
| NOTFILED | Browne Craig S. | 5200-000 | 1,814.40 | N/A | N/A | 0.00 |
| NOTFILED | Chen Raymond | 5200-000 | 1,549.83 | N/A | N/A | 0.00 |
| NOTFILED | DEGREGORIO CHRIS | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Donea Righter | 5200-000 | 934.17 | N/A | N/A | 0.00 |
| NOTFILED | Ennis Dameione | 5200-000 | 3,315.65 | N/A | N/A | 0.00 |
| NOTFILED | Hamilton Thomas J. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | PA DEPARTMENT OF REVENUE | 5200-000 | 3,298.16 | N/A | N/A | 0.00 |
| NOTFILED | Smith Jeffrey R. | 5200-000 | 2,917.68 | N/A | N/A | 0.00 |
| NOTFILED | Stephens Carey L | 5200-000 | 2,019.23 | N/A | N/A | 0.00 |
| NOTFILED | Vega Raymond | 5200-000 | 784.00 | N/A | N/A | 0.00 |
| NOTFILED | Ana C. Robinson | 5200-000 | 1,295.47 | N/A | N/A | 0.00 |
| NOTFILED | Aubee Jason | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Bruce Gregory P. | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Cardenas Daniel P. | 5200-000 | 2,506.17 | N/A | N/A | 0.00 |
| NOTFILED | Collins Michael D. | 5200-000 | 1,751.99 | N/A | N/A | 0.00 |
| NOTFILED | DELANEY DAVID | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Fernando Beltran | 5200-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | Gonzalez Joseph | 5200-000 | 2,055.67 | N/A | N/A | 0.00 |
| NOTFILED | Henry Michael J. | 5200-000 | 3,262.21 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | STATE COMPTROLLER | 5200-000 | 6,222.25 | N/A | N/A | 0.00 |
| NOTFILED | Steg Thomas B | 5200-000 | 1,844.23 | N/A | N/A | 0.00 |
| NOTFILED | Wimer Jason E | 5200-000 | 1,064.00 | N/A | N/A | 0.00 |
| NOTFILED | Banchieri Anthony M. | 5200-000 | 615.38 | N/A | N/A | 0.00 |
| NOTFILED | Burgess Patrick J. | 5200-000 | 6,202.81 | N/A | N/A | 0.00 |
| NOTFILED | Cardenas Daniel P. | 5200-000 | 2,506.17 | N/A | N/A | 0.00 |
| NOTFILED | Coronado Rodney R. | 5200-000 | 1,404.33 | N/A | N/A | 0.00 |
| NOTFILED | DELANEY MATTHEW J. | 5200-000 | 1,852.50 | N/A | N/A | 0.00 |
| NOTFILED | Herman Dave G. | 5200-000 | 7,963.28 | N/A | N/A | 0.00 |
| NOTFILED | Jeremiah H. Rogers | 5200-000 | 1,563.18 | N/A | N/A | 0.00 |
| NOTFILED | Lantigua Edison J. | 5200-000 | 1,716.40 | N/A | N/A | 0.00 |
| NOTFILED | Vincent E. Brooks | 5200-000 | 1,232.00 | N/A | N/A | 0.00 |
| NOTFILED | Zunker Shawn K. | 5200-000 | 1,288.00 | N/A | N/A | 0.00 |
| NOTFILED | Asare Douglas O. | 5200-000 | 980.00 | N/A | N/A | 0.00 |
| NOTFILED | Barnes Grant S. | 5200-000 | 692.31 | N/A | N/A | 0.00 |
| NOTFILED | Burrows Daniels A. | 5200-000 | 2,058.91 | N/A | N/A | 0.00 |
| NOTFILED | Castaneda Alfonso | 5200-000 | 2,835.59 | N/A | N/A | 0.00 |
| NOTFILED | DISTEFANO CAROL A. | 5200-000 | 2,430.00 | N/A | N/A | 0.00 |
| NOTFILED | Davila Emilio J. | 5200-000 | 1,036.00 | N/A | N/A | 0.00 |
| NOTFILED | Hudson Eric B. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Jeremy M Brown | 5200-000 | 2,254.25 | N/A | N/A | 0.00 |
| NOTFILED | Karen Roller | 5200-000 | 1,316.66 | N/A | N/A | 0.00 |
| NOTFILED | Lima Carlos | 5200-000 | 2,858.40 | N/A | N/A | 0.00 |
| NOTFILED | Beckner Scott C. | 5200-000 | 538.46 | N/A | N/A | 0.00 |
| NOTFILED | Butler Henry L. | 5200-000 | 3,100.40 | N/A | N/A | 0.00 |
| NOTFILED | Chatigny Patrick | 5200-000 | 4,650.10 | N/A | N/A | 0.00 |
| NOTFILED | DOWD THOMAS E. | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | Darcy Stephen L. | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Diaz David | 5200-000 | 1,096.85 | N/A | N/A | 0.00 |
| NOTFILED | Jarisian Pandora A. | 5200-000 | 1,419.60 | N/A | N/A | 0.00 |
| NOTFILED | Jose S. Sankoorikkal | 5200-000 | 4,501.51 | N/A | N/A | 0.00 |
| NOTFILED | Marchetti John | 5200-000 | 4,922.37 | N/A | N/A | 0.00 |
| NOTFILED | Therese R. Brown | 5200-000 | 2,534.04 | N/A | N/A | 0.00 |
| NOTFILED | Beth E. Scott | 5200-000 | 1,438.29 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Butler Joshua P. | 5200-000 | 1,185.51 | N/A | N/A | 0.00 |
| NOTFILED | Chavez Arlene | 5200-000 | 3,801.06 | N/A | N/A | 0.00 |
| NOTFILED | Diaz Jose H | 5200-000 | 1,900.53 | N/A | N/A | 0.00 |
| NOTFILED | During Daniel | 5200-000 | 1,473.93 | N/A | N/A | 0.00 |
| NOTFILED | FRANCOIS DANIELLE A. | 5200-000 | 1,206.70 | N/A | N/A | 0.00 |
| NOTFILED | Holmes Kenison J. | 5200-000 | 3,334.51 | N/A | N/A | 0.00 |
| NOTFILED | Kaufmann Thomas F. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Kristine D. Buchert | 5200-000 | 1,512.00 | N/A | N/A | 0.00 |
| NOTFILED | McDermott Patrick | 5200-000 | 3,994.26 | N/A | N/A | 0.00 |
| NOTFILED | Benson Daniel | 5200-000 | 538.46 | N/A | N/A | 0.00 |
| NOTFILED | Carroll Christopher T. | 5200-000 | 1,118.78 | N/A | N/A | 0.00 |
| NOTFILED | Chua Benito C. | 5200-000 | 2,897.77 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Shaw | 5200-000 | 9,325.75 | N/A | N/A | 0.00 |
| NOTFILED | Diaz Kenny C. | 5200-000 | 1,251.36 | N/A | N/A | 0.00 |
| NOTFILED | Edward Calhoun | 5200-000 | 1,288.00 | N/A | N/A | 0.00 |
| NOTFILED | GANNON EDEL E. | 5200-000 | 683.20 | N/A | N/A | 0.00 |
| NOTFILED | Kirkpatrick Thomas P. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Mercado Hector L. | 5200-000 | 1,576.17 | N/A | N/A | 0.00 |
| NOTFILED | Oliver Todd H. | 5200-000 | 1,988.74 | N/A | N/A | 0.00 |
| NOTFILED | Boethel Carey P. | 5200-000 | 1,576.92 | N/A | N/A | 0.00 |
| NOTFILED | Carter Nathan L. | 5200-000 | 704.48 | N/A | N/A | 0.00 |
| NOTFILED | Claypool Brent W. | 5200-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Coen Kyle K. | 5200-000 | 784.00 | N/A | N/A | 0.00 |
| NOTFILED | Diaz Micky | 5200-000 | 1,064.00 | N/A | N/A | 0.00 |
| NOTFILED | GAQUIN JR JOSEPH R | 5200-000 | 5,319.18 | N/A | N/A | 0.00 |
| NOTFILED | Joseph P. Carrizales | 5200-000 | 1,333.00 | N/A | N/A | 0.00 |
| NOTFILED | Latsko Peter M. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Laura E. Stewart | 5200-000 | 1,479.93 | N/A | N/A | 0.00 |
| NOTFILED | Navas Donny | 5200-000 | 1,174.88 | N/A | N/A | 0.00 |
| NOTFILED | Chaudhary Neeraj P. | 5200-000 | 1,509.08 | N/A | N/A | 0.00 |
| NOTFILED | Coen Matthew H. | 5200-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | Dutton Dana R. | 5200-000 | 1,166.58 | N/A | N/A | 0.00 |
| NOTFILED | GEARY ALEXANDER C. | 5200-000 | 683.20 | N/A | N/A | 0.00 |
| NOTFILED | Grebe Ray D. | 5200-000 | 2,718.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Innes Maria Trinidad | 5200-000 | 1,300.88 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer L. Swangler | 5200-000 | 3,647.43 | N/A | N/A | 0.00 |
| NOTFILED | Lawrence Douglas E. | 5200-000 | 4,472.58 | N/A | N/A | 0.00 |
| NOTFILED | O'Callahan Sean | 5200-000 | 4,330.67 | N/A | N/A | 0.00 |
| NOTFILED | Sonia P De Anda | 5200-000 | 1,951.34 | N/A | N/A | 0.00 |
| NOTFILED | Chern Jinn Fuh | 5200-000 | 2,122.26 | N/A | N/A | 0.00 |
| NOTFILED | Claudia M. Valdivia | 5200-000 | 3,668.24 | N/A | N/A | 0.00 |
| NOTFILED | Davila Jesse J. | 5200-000 | 1,253.28 | N/A | N/A | 0.00 |
| NOTFILED | Ellis Michael Edward | 5200-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | GIANGREGORIO MAR A. | 5200-000 | 2,597.75 | N/A | N/A | 0.00 |
| NOTFILED | Jennings Tanya R | 5200-000 | 2,395.54 | N/A | N/A | 0.00 |
| NOTFILED | Jesus Del Toro | 5200-000 | 1,568.00 | N/A | N/A | 0.00 |
| NOTFILED | Knight Lee | 5200-000 | 2,873.93 | N/A | N/A | 0.00 |
| NOTFILED | Macartney Kevin A. | 5200-000 | 5,279.58 | N/A | N/A | 0.00 |
| NOTFILED | O'Donnel William | 5200-000 | 4,216.23 | N/A | N/A | 0.00 |
| NOTFILED | Abelardo Diaz | 5200-000 | 1,624.00 | N/A | N/A | 0.00 |
| NOTFILED | Bowse Jerry S. | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Choate Cory W. | 5200-000 | 1,773.83 | N/A | N/A | 0.00 |
| NOTFILED | Del Rosario Jeddahlyn P. | 5200-000 | 1,814.46 | N/A | N/A | 0.00 |
| NOTFILED | Ferrier Ryan W. | 5200-000 | 1,466.63 | N/A | N/A | 0.00 |
| NOTFILED | GORVIN STEPHEN | 5200-000 | 5,367.72 | N/A | N/A | 0.00 |
| NOTFILED | Lucarelli Steven | 5200-000 | 3,807.23 | N/A | N/A | 0.00 |
| NOTFILED | Madden Jr. Thomas F. | 5200-000 | 1,314.01 | N/A | N/A | 0.00 |
| NOTFILED | Marsha L. Block | 5200-000 | 1,036.00 | N/A | N/A | 0.00 |
| NOTFILED | Raddatz Cary | 5200-000 | 4,330.67 | N/A | N/A | 0.00 |
| NOTFILED | Choate Robert W. | 5200-000 | 3,688.74 | N/A | N/A | 0.00 |
| NOTFILED | De'shanda A. Bygrave | 5200-000 | 1,743.78 | N/A | N/A | 0.00 |
| NOTFILED | Demos Brian | 5200-000 | 5,268.12 | N/A | N/A | 0.00 |
| NOTFILED | Edgardo C Espina | 5200-000 | 1,606.64 | N/A | N/A | 0.00 |
| NOTFILED | Flores Pedro | 5200-000 | 826.00 | N/A | N/A | 0.00 |
| NOTFILED | GUANGE ANN K. | 5200-000 | 1,463.88 | N/A | N/A | 0.00 |
| NOTFILED | Kalma Jason | 5200-000 | 2,604.06 | N/A | N/A | 0.00 |
| NOTFILED | May Steven D. | 5200-000 | 7,963.28 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Marguerite M. | 5200-000 | 1,649.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Roseo Joseph | 5200-000 | 4,330.67 | N/A | N/A | 0.00 |
| NOTFILED | Alan R. Filanda | 5200-000 | 1,456.00 | N/A | N/A | 0.00 |
| NOTFILED | April H. Doeltz | 5200-000 | 1,899.23 | N/A | N/A | 0.00 |
| NOTFILED | Carter Christina L | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Cowen Deb L. | 5200-000 | 4,203.90 | N/A | N/A | 0.00 |
| NOTFILED | Diaz David A. | 5200-000 | 2,741.56 | N/A | N/A | 0.00 |
| NOTFILED | Foster Samuel E | 5200-000 | 1,000.85 | N/A | N/A | 0.00 |
| NOTFILED | GUTOWSKI ROBERT J. | 5200-000 | 2,324.98 | N/A | N/A | 0.00 |
| NOTFILED | McCornack Joseph M. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Sciarra Michael | 5200-000 | 2,799.16 | N/A | N/A | 0.00 |
| NOTFILED | Thompson Timothy E. | 5200-000 | 2,019.24 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Department of Revenue | 5200-000 | 6,951.38 | N/A | N/A | 0.00 |
| NOTFILED | Cox Steven L. | 5200-000 | 1,540.00 | N/A | N/A | 0.00 |
| NOTFILED | Diaz William | 5200-000 | 6,830.31 | N/A | N/A | 0.00 |
| NOTFILED | Gandara Paul | 5200-000 | 1,439.61 | N/A | N/A | 0.00 |
| NOTFILED | Glynn E. Franklin | 5200-000 | 2,384.31 | N/A | N/A | 0.00 |
| NOTFILED | HAKAR NEAL C. | 5200-000 | 2,792.39 | N/A | N/A | 0.00 |
| NOTFILED | Jessica L. Hawkins | 5200-000 | 1,035.23 | N/A | N/A | 0.00 |
| NOTFILED | Kinzel Eric A. | 5200-000 | 3,169.74 | N/A | N/A | 0.00 |
| NOTFILED | McMenamin | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Scott Akeem | 5200-000 | 1,739.62 | N/A | N/A | 0.00 |
| NOTFILED | Aaron J. Garcia | 5200-000 | 1,232.00 | N/A | N/A | 0.00 |
| NOTFILED | Ashley A. Humphrey | 5200-000 | 1,235.38 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Department of Revenue | 5200-000 | 33,295.07 | N/A | N/A | 0.00 |
| NOTFILED | Crawford Jessica L. | 5200-000 | 1,994.29 | N/A | N/A | 0.00 |
| NOTFILED | Dickenson Jonathon C. | 5200-000 | 1,409.52 | N/A | N/A | 0.00 |
| NOTFILED | Garcia Martin R. | 5200-000 | 812.00 | N/A | N/A | 0.00 |
| NOTFILED | HEALY JASON P. | 5200-000 | 1,938.54 | N/A | N/A | 0.00 |
| NOTFILED | Larson William | 5200-000 | 3,900.27 | N/A | N/A | 0.00 |
| NOTFILED | McWilliams Warren R. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Sherman Patrick | 5200-000 | 6,293.70 | N/A | N/A | 0.00 |
| NOTFILED | Dadey Michael P. | 5200-000 | 1,185.51 | N/A | N/A | 0.00 |
| NOTFILED | Disharoon Gary | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | Glison Michael W. | 5200-000 | 1,462.46 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HIGGINS NORMAN R. | 5200-000 | 4,358.55 | N/A | N/A | 0.00 |
| NOTFILED | Iris Damaris Lazo-Alvarez | 5200-000 | 2,010.05 | N/A | N/A | 0.00 |
| NOTFILED | Jose Gomez | 5200-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | Lodge John P. | 5200-000 | 1,475.00 | N/A | N/A | 0.00 |
| NOTFILED | Meeder Kevin B. | 5200-000 | 6,433.40 | N/A | N/A | 0.00 |
| NOTFILED | State of Michigan | 5200-000 | 627.90 | N/A | N/A | 0.00 |
| NOTFILED | Terwilliger Kevin K. | 5200-000 | 4,515.66 | N/A | N/A | 0.00 |
| NOTFILED | Dahl Bryna | 5200-000 | 726.32 | N/A | N/A | 0.00 |
| NOTFILED | Dale G. March | 5200-000 | 1,980.94 | N/A | N/A | 0.00 |
| NOTFILED | Draper Eric | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | Gourley William E. | 5200-000 | 1,335.44 | N/A | N/A | 0.00 |
| NOTFILED | HOTCHKISS MALCOLM C. | 5200-000 | 4,949.10 | N/A | N/A | 0.00 |
| NOTFILED | Leo P. Gonzales | 5200-000 | 1,334.46 | N/A | N/A | 0.00 |
| NOTFILED | Lynn James | 5200-000 | 4,110.80 | N/A | N/A | 0.00 |
| NOTFILED | Micolucci Richard F. | 5200-000 | 6,535.08 | N/A | N/A | 0.00 |
| NOTFILED | Treasurer of the State of Ohio | 5200-000 | 66.82 | N/A | N/A | 0.00 |
| NOTFILED | Valenzuela Edgar Allen | 5200-000 | 3,110.40 | N/A | N/A | 0.00 |
| NOTFILED | Chan Anan | 5200-000 | 388.46 | N/A | N/A | 0.00 |
| NOTFILED | Christopher Grace | 5200-000 | 2,153.02 | N/A | N/A | 0.00 |
| NOTFILED | Daugherty Daniel D. | 5200-000 | 4,656.76 | N/A | N/A | 0.00 |
| NOTFILED | Duarte Larry A. | 5200-000 | 6,602.62 | N/A | N/A | 0.00 |
| NOTFILED | Green Mark A. | 5200-000 | 1,453.69 | N/A | N/A | 0.00 |
| NOTFILED | IGOE JAMES M. | 5200-000 | 1,814.85 | N/A | N/A | 0.00 |
| NOTFILED | M. Yvette Marquez | 5200-000 | 1,363.50 | N/A | N/A | 0.00 |
| NOTFILED | Morris William P. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Washington State Department of Revenue | 5200-000 | 94.11 | N/A | N/A | 0.00 |
| NOTFILED | Wilson John | 5200-000 | 1,977.36 | N/A | N/A | 0.00 |
| NOTFILED | Arturo S. Meza | 5200-000 | 1,008.00 | N/A | N/A | 0.00 |
| NOTFILED | Dawber Brenton | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Dispasquale Andrew | 5200-000 | 3,230.78 | N/A | N/A | 0.00 |
| NOTFILED | Elopre Arman C | 5200-000 | 2,045.62 | N/A | N/A | 0.00 |
| NOTFILED | Grubbs Linda M. | 5200-000 | 2,534.04 | N/A | N/A | 0.00 |
| NOTFILED | JULIANO WILLIAM R. | 5200-000 | 4,358.55 | N/A | N/A | 0.00 |
| NOTFILED | Mike Hakala | 5200-000 | 1,269.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Mortola Michael | 5200-000 | 5,111.16 | N/A | N/A | 0.00 |
| NOTFILED | Mullin Dylan T. | 5200-000 | 2,109.92 | N/A | N/A | 0.00 |
| NOTFILED | Decker Kevin D. | 5200-000 | 1,881.93 | N/A | N/A | 0.00 |
| NOTFILED | Eric Hall | 5200-000 | 1,923.04 | N/A | N/A | 0.00 |
| NOTFILED | Fernandez Miguel A. | 5200-000 | 2,303.44 | N/A | N/A | 0.00 |
| NOTFILED | Guerrero Gustavo | 5200-000 | 1,842.11 | N/A | N/A | 0.00 |
| NOTFILED | KATES DANIEL | 5200-000 | 4,181.24 | N/A | N/A | 0.00 |
| NOTFILED | Nakamatsu Ross Y. | 5200-000 | 1,402.50 | N/A | N/A | 0.00 |
| NOTFILED | Nichols Tami | 5200-000 | 3,674.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott Vivian | 5200-000 | 2,156.59 | N/A | N/A | 0.00 |
| NOTFILED | Terri Nixon | 5200-000 | 1,780.04 | N/A | N/A | 0.00 |
| NOTFILED | Alisha F. Ohana | 5200-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | Antonio M. Heggins | 5200-000 | 2,163.22 | N/A | N/A | 0.00 |
| NOTFILED | Driscoll Michelle M. | 5200-000 | 985.60 | N/A | N/A | 0.00 |
| NOTFILED | Ferrera Todd | 5200-000 | 2,714.41 | N/A | N/A | 0.00 |
| NOTFILED | Hackstedt Brian H. | 5200-000 | 1,473.93 | N/A | N/A | 0.00 |
| NOTFILED | LARKIN WILLIAM | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Noone John C. | 5200-000 | 5,781.78 | N/A | N/A | 0.00 |
| NOTFILED | Norton Jeanne M. | 5200-000 | 1,544.44 | N/A | N/A | 0.00 |
| NOTFILED | Stigliano Donald | 5200-000 | 2,073.08 | N/A | N/A | 0.00 |
| NOTFILED | Dwyer Chris P. | 5200-000 | 726.32 | N/A | N/A | 0.00 |
| NOTFILED | Fontanilla Amado | 5200-000 | 2,835.59 | N/A | N/A | 0.00 |
| NOTFILED | Haney Gregory | 5200-000 | 1,437.83 | N/A | N/A | 0.00 |
| NOTFILED | Jackie Hermanson | 5200-000 | 1,346.24 | N/A | N/A | 0.00 |
| NOTFILED | LEARY KEENETH F | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | O'Brien James R | 5200-000 | 1,741.85 | N/A | N/A | 0.00 |
| NOTFILED | O'Neal Michael B. | 5200-000 | 3,517.63 | N/A | N/A | 0.00 |
| NOTFILED | Winifred A. Ojowa | 5200-000 | 1,981.36 | N/A | N/A | 0.00 |
| NOTFILED | Emanuel Mark | 5200-000 | 1,344.00 | N/A | N/A | 0.00 |
| NOTFILED | Franco Octavio | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | Hays Jodi A. | 5200-000 | 1,136.42 | N/A | N/A | 0.00 |
| NOTFILED | LITCHFIELD DANIEL C. | 5200-000 | 4,949.10 | N/A | N/A | 0.00 |
| NOTFILED | Parker Casey I. | 5200-000 | 1,218.80 | N/A | N/A | 0.00 |
| NOTFILED | Parker Eric W. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Ramon Hernandez | 5200-000 | 1,232.00 | N/A | N/A | 0.00 |
| NOTFILED | Regan S. Busbee | 5200-000 | 8,711.63 | N/A | N/A | 0.00 |
| NOTFILED | Evans Nehl G. | 5200-000 | 4,536.00 | N/A | N/A | 0.00 |
| NOTFILED | Friend Kenneth Earl | 5200-000 | 3,171.24 | N/A | N/A | 0.00 |
| NOTFILED | Hernandez Anthony J. | 5200-000 | 1,657.29 | N/A | N/A | 0.00 |
| NOTFILED | LOWE ROBERT M | 5200-000 | 1,908.48 | N/A | N/A | 0.00 |
| NOTFILED | Phillips Elisabeth N. | 5200-000 | 841.24 | N/A | N/A | 0.00 |
| NOTFILED | Podgorski David R. | 5200-000 | 6,433.40 | N/A | N/A | 0.00 |
| NOTFILED | Ronnie D. Hernandez | 5200-000 | 2,201.33 | N/A | N/A | 0.00 |
| NOTFILED | Steven A. Paz | 5200-000 | 1,563.23 | N/A | N/A | 0.00 |
| NOTFILED | Claeys Michelle | 5200-000 | 1,076.92 | N/A | N/A | 0.00 |
| NOTFILED | Filipovich Bryan J. | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Gaeta Delisa K. | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | Hernandez Jose | 5200-000 | 1,146.95 | N/A | N/A | 0.00 |
| NOTFILED | MACKAY SCOTT L | 5200-000 | 3,877.22 | N/A | N/A | 0.00 |
| NOTFILED | Margaret Pettipiece | 5200-000 | 1,298.58 | N/A | N/A | 0.00 |
| NOTFILED | Price Donald | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Walter J. Holm | 5200-000 | 1,344.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark D. Lateef | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | Fidher Lancet R. | 5200-000 | 2,201.92 | N/A | N/A | 0.00 |
| NOTFILED | Garcia Anthony D. | 5200-000 | 1,409.52 | N/A | N/A | 0.00 |
| NOTFILED | Hernandez Lawrence | 5200-000 | 1,848.64 | N/A | N/A | 0.00 |
| NOTFILED | MACKENZIE WILLIAM | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Marie W. Quimby | 5200-000 | 1,237.77 | N/A | N/A | 0.00 |
| NOTFILED | Ratcliffe William R. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Wolfgang Kopp | 5200-000 | 2,254.00 | N/A | N/A | 0.00 |
| NOTFILED | Angela Slavich | 5200-000 | 2,545.96 | N/A | N/A | 0.00 |
| NOTFILED | Colvard Jon | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | Fox Ryan J. | 5200-000 | 1,185.51 | N/A | N/A | 0.00 |
| NOTFILED | Garcia Jesus | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | Hinojosa Jorge | 5200-000 | 756.00 | N/A | N/A | 0.00 |
| NOTFILED | MADAGLIA  KEENETH J. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Michael H. Krasner | 5200-000 | 1,022.00 | N/A | N/A | 0.00 |
| NOTFILED | Reilly John K. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Coon Timothy R. | 5200-000 | 653.85 | N/A | N/A | 0.00 |
| NOTFILED | Frost Emily C. | 5200-000 | 776.42 | N/A | N/A | 0.00 |
| NOTFILED | Garcia Juan C. | 5200-000 | 2,556.57 | N/A | N/A | 0.00 |
| NOTFILED | Hurd Alvin T. | 5200-000 | 852.48 | N/A | N/A | 0.00 |
| NOTFILED | MAFFEO STEVEN D. | 5200-000 | 4,949.10 | N/A | N/A | 0.00 |
| NOTFILED | Richard J. Kroagman | 5200-000 | 2,967.55 | N/A | N/A | 0.00 |
| NOTFILED | Roney Michael | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Serena N. Smith | 5200-000 | 1,371.06 | N/A | N/A | 0.00 |
| NOTFILED | Garcia Tony | 5200-000 | 4,531.14 | N/A | N/A | 0.00 |
| NOTFILED | Gardner Levi F. | 5200-000 | 1,690.97 | N/A | N/A | 0.00 |
| NOTFILED | Jacob R. Uriegas | 5200-000 | 1,393.72 | N/A | N/A | 0.00 |
| NOTFILED | Karg David | 5200-000 | 1,179.57 | N/A | N/A | 0.00 |
| NOTFILED | MANNING DAVID K. | 5200-000 | 683.20 | N/A | N/A | 0.00 |
| NOTFILED | Post Brenda | 5200-000 | 2,167.50 | N/A | N/A | 0.00 |
| NOTFILED | Ruhl Charles H. | 5200-000 | 2,492.00 | N/A | N/A | 0.00 |
| NOTFILED | Sean A. Legier | 5200-000 | 2,212.00 | N/A | N/A | 0.00 |
| NOTFILED | Garon Peter P. | 5200-000 | 4,536.00 | N/A | N/A | 0.00 |
| NOTFILED | George Anthony B. | 5200-000 | 5,521.39 | N/A | N/A | 0.00 |
| NOTFILED | Kindel Rodney Shane | 5200-000 | 1,176.00 | N/A | N/A | 0.00 |
| NOTFILED | Lina M. Vera | 5200-000 | 1,303.09 | N/A | N/A | 0.00 |
| NOTFILED | MAYER ROBERT | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | Philip J. Litvin | 5200-000 | 2,384.31 | N/A | N/A | 0.00 |
| NOTFILED | Powell-Burgess Keisha N. | 5200-000 | 3,783.86 | N/A | N/A | 0.00 |
| NOTFILED | Schikel Albert | 5200-000 | 5,781.78 | N/A | N/A | 0.00 |
| NOTFILED | Corley Ward G. | 5200-000 | 384.62 | N/A | N/A | 0.00 |
| NOTFILED | Gomes Peter A. | 5200-000 | 1,900.53 | N/A | N/A | 0.00 |
| NOTFILED | Gonzalez Noe | 5200-000 | 3,640.38 | N/A | N/A | 0.00 |
| NOTFILED | Judy K. Lo | 5200-000 | 2,352.00 | N/A | N/A | 0.00 |
| NOTFILED | Lewis Warren E. | 5200-000 | 1,655.32 | N/A | N/A | 0.00 |
| NOTFILED | McCARTHY JEREMIAH R | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Sharkey Thomas | 5200-000 | 4,129.22 | N/A | N/A | 0.00 |
| NOTFILED | Ernesto Lopez | 5200-000 | 1,008.00 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Kenneth A. | 5200-000 | 2,066.51 | N/A | N/A | 0.00 |
| NOTFILED | Green Arthur L. | 5200-000 | 4,035.46 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Lopez Jr. Michael J. | 5200-000 | 1,517.29 | N/A | N/A | 0.00 |
| NOTFILED | McKENNA MICHAEL | 5200-000 | 6,336.67 | N/A | N/A | 0.00 |
| NOTFILED | Robinson Russell R. | 5200-000 | 2,937.50 | N/A | N/A | 0.00 |
| NOTFILED | Smith John A. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Graham Richard L. | 5200-000 | 2,902.74 | N/A | N/A | 0.00 |
| NOTFILED | Grimmer Benjamin S. | 5200-000 | 4,035.46 | N/A | N/A | 0.00 |
| NOTFILED | Mahy Mike A. | 5200-000 | 1,272.64 | N/A | N/A | 0.00 |
| NOTFILED | Mario A. Mariscal | 5200-000 | 952.00 | N/A | N/A | 0.00 |
| NOTFILED | McMAHON GARY J | 5200-000 | 4,454.95 | N/A | N/A | 0.00 |
| NOTFILED | Rothenberger Peter M. | 5200-000 | 1,763.53 | N/A | N/A | 0.00 |
| NOTFILED | Sterner David J. | 5200-000 | 3,687.24 | N/A | N/A | 0.00 |
| NOTFILED | Culgin Virginia | 5200-000 | 807.69 | N/A | N/A | 0.00 |
| NOTFILED | Graves Justin | 5200-000 | 1,624.32 | N/A | N/A | 0.00 |
| NOTFILED | Guzman Justin J. | 5200-000 | 1,018.08 | N/A | N/A | 0.00 |
| NOTFILED | Jason McAdams | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | MILEY WILLIAM A. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Moldonado Ricardo | 5200-000 | 784.00 | N/A | N/A | 0.00 |
| NOTFILED | Styer Keith P. | 5200-000 | 5,700.80 | N/A | N/A | 0.00 |
| NOTFILED | Davis Todd | 5200-000 | 1,538.46 | N/A | N/A | 0.00 |
| NOTFILED | Grime Brandon J. | 5200-000 | 1,118.78 | N/A | N/A | 0.00 |
| NOTFILED | Hannon Brent | 5200-000 | 1,533.76 | N/A | N/A | 0.00 |
| NOTFILED | Luis Melendrez | 5200-000 | 1,176.00 | N/A | N/A | 0.00 |
| NOTFILED | MILIARD BRIAN R. | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | Marshall Roger L | 5200-000 | 1,668.08 | N/A | N/A | 0.00 |
| NOTFILED | Sullivan Gerard J. | 5200-000 | 1,998.64 | N/A | N/A | 0.00 |
| NOTFILED | Delaney Peter J. | 5200-000 | 1,230.77 | N/A | N/A | 0.00 |
| NOTFILED | Hadhound Yusef A. | 5200-000 | 3,821.58 | N/A | N/A | 0.00 |
| NOTFILED | Harada Clifford K. | 5200-000 | 3,441.60 | N/A | N/A | 0.00 |
| NOTFILED | MOTRONI MICHAEL | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Martinez Juan Manuel | 5200-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael L. Moeckel | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Szollosy Carl M. | 5200-000 | 2,028.25 | N/A | N/A | 0.00 |
| NOTFILED | Hamilton Ernest R. | 5200-000 | 1,036.00 | N/A | N/A | 0.00 |
| NOTFILED | Henry III Lester | 5200-000 | 5,164.53 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MURPHY RONALD J. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Mazzola Tiffany | 5200-000 | 896.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard P. Morreira | 5200-000 | 2,257.35 | N/A | N/A | 0.00 |
| NOTFILED | Slavich Anthony | 5200-000 | 1,533.56 | N/A | N/A | 0.00 |
| NOTFILED | Teesdale Brian P. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | Handley Ryan C. | 5200-000 | 4,536.00 | N/A | N/A | 0.00 |
| NOTFILED | Hines Morris L. | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | McGibeny Richard S. | 5200-000 | 1,974.04 | N/A | N/A | 0.00 |
| NOTFILED | NGUMO PATRICK K. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Smith Juliann M. | 5200-000 | 2,358.28 | N/A | N/A | 0.00 |
| NOTFILED | Susan E Nereim | 5200-000 | 2,023.84 | N/A | N/A | 0.00 |
| NOTFILED | Townsend Khristopher J. | 5200-000 | 7,963.28 | N/A | N/A | 0.00 |
| NOTFILED | Heck Doug L. | 5200-000 | 2,217.29 | N/A | N/A | 0.00 |
| NOTFILED | Hunter Justin | 5200-000 | 1,018.08 | N/A | N/A | 0.00 |
| NOTFILED | Joe M. Ortiz | 5200-000 | 3,169.35 | N/A | N/A | 0.00 |
| NOTFILED | McKinney Brian S. | 5200-000 | 896.00 | N/A | N/A | 0.00 |
| NOTFILED | NOECKER ANDREW K. | 5200-000 | 4,949.10 | N/A | N/A | 0.00 |
| NOTFILED | Steiner Richard T. | 5200-000 | 1,189.96 | N/A | N/A | 0.00 |
| NOTFILED | Vincente II Donald R. | 5200-000 | 1,998.64 | N/A | N/A | 0.00 |
| NOTFILED | Dario F Pahceco | 5200-000 | 2,340.00 | N/A | N/A | 0.00 |
| NOTFILED | Helms James J. | 5200-000 | 4,212.00 | N/A | N/A | 0.00 |
| NOTFILED | Iloff Ronald A. | 5200-000 | 861.28 | N/A | N/A | 0.00 |
| NOTFILED | Melendez Rachel G. | 5200-000 | 952.00 | N/A | N/A | 0.00 |
| NOTFILED | O'BRIEN BARRY KEVIN | 5200-000 | 2,280.88 | N/A | N/A | 0.00 |
| NOTFILED | Stolpe Dan | 5200-000 | 2,280.50 | N/A | N/A | 0.00 |
| NOTFILED | Wagner Chris H. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Daniel E Pandrea | 5200-000 | 1,568.00 | N/A | N/A | 0.00 |
| NOTFILED | Eli David F. | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Hibbard Karen L. | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Jacobo John A. | 5200-000 | 3,137.40 | N/A | N/A | 0.00 |
| NOTFILED | Mendoza Jose III | 5200-000 | 1,462.46 | N/A | N/A | 0.00 |
| NOTFILED | PHELAN MICHAEL P. | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | Ware Joseph F. | 5200-000 | 4,521.99 | N/A | N/A | 0.00 |
| NOTFILED | David Rangel | 5200-000 | 2,156.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Hochstadt Gerald R. | 5200-000 | 3,357.60 | N/A | N/A | 0.00 |
| NOTFILED | Jacobo Jr. Alvino F. | 5200-000 | 2,303.44 | N/A | N/A | 0.00 |
| NOTFILED | Merritt Mark S. | 5200-000 | 1,751.12 | N/A | N/A | 0.00 |
| NOTFILED | PHELAN JR. JOHN V | 5200-000 | 1,881.60 | N/A | N/A | 0.00 |
| NOTFILED | Taylor Matthew | 5200-000 | 1,682.56 | N/A | N/A | 0.00 |
| NOTFILED | Warren David L. | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Hoff Josh J. | 5200-000 | 726.32 | N/A | N/A | 0.00 |
| NOTFILED | Johnson Juan R. | 5200-000 | 939.68 | N/A | N/A | 0.00 |
| NOTFILED | Mitchell Augustus J | 5200-000 | 1,553.87 | N/A | N/A | 0.00 |
| NOTFILED | REBELLO KEENETH | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Robert E Riggins | 5200-000 | 1,974.76 | N/A | N/A | 0.00 |
| NOTFILED | Taylor Scott A. | 5200-000 | 3,751.50 | N/A | N/A | 0.00 |
| NOTFILED | Watkin Joseph M. | 5200-000 | 1,998.64 | N/A | N/A | 0.00 |
| NOTFILED | Hoffman Lisa D. | 5200-000 | 1,497.92 | N/A | N/A | 0.00 |
| NOTFILED | Joseph E. Rivas | 5200-000 | 980.00 | N/A | N/A | 0.00 |
| NOTFILED | Khalid Najah S. | 5200-000 | 1,232.00 | N/A | N/A | 0.00 |
| NOTFILED | Mitchell Tony D. | 5200-000 | 1,376.42 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARK RICK | 5200-000 | 3,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Tokarsyck James | 5200-000 | 2,053.79 | N/A | N/A | 0.00 |
| NOTFILED | White Peter | 5200-000 | 7,045.35 | N/A | N/A | 0.00 |
| NOTFILED | Hollibaugh Wiliam D. | 5200-000 | 1,900.53 | N/A | N/A | 0.00 |
| NOTFILED | Kitchens Jason | 5200-000 | 4,035.46 | N/A | N/A | 0.00 |
| NOTFILED | Molina Felipe M. | 5200-000 | 1,408.08 | N/A | N/A | 0.00 |
| NOTFILED | ROWELL LANIS L. | 5200-000 | 2,324.98 | N/A | N/A | 0.00 |
| NOTFILED | Ronald S. Royce | 5200-000 | 1,624.00 | N/A | N/A | 0.00 |
| NOTFILED | Torchiano Martin P. | 5200-000 | 1,125.01 | N/A | N/A | 0.00 |
| NOTFILED | Whited Matthew S. | 5200-000 | 1,899.52 | N/A | N/A | 0.00 |
| NOTFILED | Gilbert R. Sanchaz | 5200-000 | 1,515.23 | N/A | N/A | 0.00 |
| NOTFILED | Holman Randy M. | 5200-000 | 2,034.67 | N/A | N/A | 0.00 |
| NOTFILED | Lamantia Justin L. | 5200-000 | 3,022.43 | N/A | N/A | 0.00 |
| NOTFILED | Moore Rechelle | 5200-000 | 1,116.94 | N/A | N/A | 0.00 |
| NOTFILED | ROY JR. ERNEST E. | 5200-000 | 4,843.21 | N/A | N/A | 0.00 |
| NOTFILED | Valdez Jose | 5200-000 | 3,467.81 | N/A | N/A | 0.00 |
| NOTFILED | Williams Brian M. | 5200-000 | 2,331.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Berry Rosann L. | 5200-000 | 1,940.93 | N/A | N/A | 0.00 |
| NOTFILED | Ellett John B. | 5200-000 | 692.31 | N/A | N/A | 0.00 |
| NOTFILED | Horger John R. | 5200-000 | 5,495.73 | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey W. Shields | 5200-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | Lewrence Tony F. | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | Moreno Hugo A. | 5200-000 | 2,280.64 | N/A | N/A | 0.00 |
| NOTFILED | RYAN EDWARD J | 5200-000 | 2,484.76 | N/A | N/A | 0.00 |
| NOTFILED | Engeland Peter | 5200-000 | 2,557.69 | N/A | N/A | 0.00 |
| NOTFILED | Jones Terry W. | 5200-000 | 1,739.62 | N/A | N/A | 0.00 |
| NOTFILED | Lee Caylen K. | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Scott W | 5200-000 | 914.04 | N/A | N/A | 0.00 |
| NOTFILED | RYAN JASON M. | 5200-000 | 6,030.69 | N/A | N/A | 0.00 |
| NOTFILED | Sergio M. Silvia | 5200-000 | 3,748.62 | N/A | N/A | 0.00 |
| NOTFILED | Williams Jr. Caleb J. | 5200-000 | 1,191.27 | N/A | N/A | 0.00 |
| NOTFILED | Esposito Guy | 5200-000 | 510.77 | N/A | N/A | 0.00 |
| NOTFILED | Kagan Daniel C. | 5200-000 | 1,885.10 | N/A | N/A | 0.00 |
| NOTFILED | King Barry J. | 5200-000 | 5,438.32 | N/A | N/A | 0.00 |
| NOTFILED | Les R. Simerl | 5200-000 | 3,042.71 | N/A | N/A | 0.00 |
| NOTFILED | Lewis Freeman C. | 5200-000 | 1,096.48 | N/A | N/A | 0.00 |
| NOTFILED | Munoz Anthony | 5200-000 | 1,424.66 | N/A | N/A | 0.00 |
| NOTFILED | SALVUCCI II ANTHONY J. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Frischer Dana E. | 5200-000 | 769.23 | N/A | N/A | 0.00 |
| NOTFILED | Jon L. Tattersall | 5200-000 | 1,344.00 | N/A | N/A | 0.00 |
| NOTFILED | Katrechko Vasiliy Y. | 5200-000 | 1,553.87 | N/A | N/A | 0.00 |
| NOTFILED | Lopez Ernesto M. | 5200-000 | 2,835.59 | N/A | N/A | 0.00 |
| NOTFILED | McAleer John | 5200-000 | 2,692.31 | N/A | N/A | 0.00 |
| NOTFILED | Munoz David | 5200-000 | 1,973.99 | N/A | N/A | 0.00 |
| NOTFILED | SCALES BRIAN M. | 5200-000 | 1,710.80 | N/A | N/A | 0.00 |
| NOTFILED | Gaus Christopher Lee | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Keller Desiree | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Lopez Richard C. | 5200-000 | 3,319.13 | N/A | N/A | 0.00 |
| NOTFILED | Ortiz Sergio A | 5200-000 | 808.85 | N/A | N/A | 0.00 |
| NOTFILED | Pablo (Paul) Torres | 5200-000 | 2,492.00 | N/A | N/A | 0.00 |
| NOTFILED | SHALVEY STEPHEN P. | 5200-000 | 1,908.48 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Sherker Michael | 5200-000 | 4,692.20 | N/A | N/A | 0.00 |
| NOTFILED | Dexter Tran | 5200-000 | 1,484.00 | N/A | N/A | 0.00 |
| NOTFILED | Gibbons Michael W. | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | Kirk Jennifer N. | 5200-000 | 1,900.53 | N/A | N/A | 0.00 |
| NOTFILED | Lopez William | 5200-000 | 6,287.32 | N/A | N/A | 0.00 |
| NOTFILED | Palmquist Aaron G. | 5200-000 | 1,541.93 | N/A | N/A | 0.00 |
| NOTFILED | SHANTELER KATHLEEN A. | 5200-000 | 1,215.20 | N/A | N/A | 0.00 |
| NOTFILED | Wells John S. | 5200-000 | 3,461.48 | N/A | N/A | 0.00 |
| NOTFILED | Graham Lance C. | 5200-000 | 653.85 | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey R Unger | 5200-000 | 2,478.00 | N/A | N/A | 0.00 |
| NOTFILED | Knedlik  Patrick C. | 5200-000 | 2,156.22 | N/A | N/A | 0.00 |
| NOTFILED | Marcelo Rodger | 5200-000 | 5,159.70 | N/A | N/A | 0.00 |
| NOTFILED | Peters Johny L. | 5200-000 | 2,999.89 | N/A | N/A | 0.00 |
| NOTFILED | SICKOLL JONATHAN E. | 5200-000 | 2,701.00 | N/A | N/A | 0.00 |
| NOTFILED | Woods Victor J. | 5200-000 | 2,719.20 | N/A | N/A | 0.00 |
| NOTFILED | Halvorsen Steven J. | 5200-000 | 476.92 | N/A | N/A | 0.00 |
| NOTFILED | Koch Shane A. | 5200-000 | 1,801.70 | N/A | N/A | 0.00 |
| NOTFILED | Martinez David | 5200-000 | 6,830.31 | N/A | N/A | 0.00 |
| NOTFILED | Phillips Darius R. | 5200-000 | 2,036.83 | N/A | N/A | 0.00 |
| NOTFILED | SMITH EDWARD L | 5200-000 | 3,650.54 | N/A | N/A | 0.00 |
| NOTFILED | Timothy P. Watson | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Bradley Michael | 5200-000 | 3,379.63 | N/A | N/A | 0.00 |
| NOTFILED | Jeff | 5200-000 | 2,297.60 | N/A | N/A | 0.00 |
| NOTFILED | Kuberka Antthony J. | 5200-000 | 726.32 | N/A | N/A | 0.00 |
| NOTFILED | Matricia Anthony B. | 5200-000 | 2,727.77 | N/A | N/A | 0.00 |
| NOTFILED | Platero Walter G. | 5200-000 | 1,014.48 | N/A | N/A | 0.00 |
| NOTFILED | SPELLMAN JAMES D. | 5200-000 | 4,067.13 | N/A | N/A | 0.00 |
| NOTFILED | Harriman Beau D. | 5200-000 | 615.39 | N/A | N/A | 0.00 |
| NOTFILED | Lavadour Andrew P. | 5200-000 | 5,527.31 | N/A | N/A | 0.00 |
| NOTFILED | Mark J. Weber | 5200-000 | 1,624.00 | N/A | N/A | 0.00 |
| NOTFILED | Matuszak Michael D | 5200-000 | 1,405.79 | N/A | N/A | 0.00 |
| NOTFILED | Ramierez Marciano | 5200-000 | 2,016.51 | N/A | N/A | 0.00 |
| NOTFILED | STATKUS PAUL W. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Alabama Department of Revenue Sales, Use and | 5200-000 | 13,093.24 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Davis Steven B. | 5200-000 | 346.15 | N/A | N/A | 0.00 |
| NOTFILED | Lehmann J. Brandon | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Mc Lane Kevin | 5200-000 | 3,484.52 | N/A | N/A | 0.00 |
| NOTFILED | Rodriguez Joe S. | 5200-000 | 1,040.42 | N/A | N/A | 0.00 |
| NOTFILED | SULLIVAN BRYAN T. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Department of Revenue | 5200-000 | 56.20 | N/A | N/A | 0.00 |
| NOTFILED | Hart Thomas | 5200-000 | 519.23 | N/A | N/A | 0.00 |
| NOTFILED | Lindberg Ron T. | 5200-000 | 2,158.90 | N/A | N/A | 0.00 |
| NOTFILED | Melgoza Luis | 5200-000 | 1,578.77 | N/A | N/A | 0.00 |
| NOTFILED | Rogers Aaron | 5200-000 | 1,643.44 | N/A | N/A | 0.00 |
| NOTFILED | TUCKER ANREW | 5200-000 | 1,938.54 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Department of Revenue | 5200-000 | 10,060.88 | N/A | N/A | 0.00 |
| NOTFILED | Havens Kay | 5200-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Linquist Derek M. | 5200-000 | 704.48 | N/A | N/A | 0.00 |
| NOTFILED | Moore Bob | 5200-000 | 3,053.16 | N/A | N/A | 0.00 |
| NOTFILED | Rucker Ginger E. | 5200-000 | 1,224.72 | N/A | N/A | 0.00 |
| NOTFILED | VACHA EDWARD | 5200-000 | 2,714.54 | N/A | N/A | 0.00 |
| NOTFILED | Commissioner of Revenue Services Department of | 5200-000 | 3,820.72 | N/A | N/A | 0.00 |
| NOTFILED | Hawley Gerald | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | Longnecker Andrew D. | 5200-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | Morales Edgar R. | 5200-000 | 861.28 | N/A | N/A | 0.00 |
| NOTFILED | RusseLL Sylvester R | 5200-000 | 2,153.93 | N/A | N/A | 0.00 |
| NOTFILED | VICKERS RICHARD E. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Florida Department of Revenue | 5200-000 | 1,801.17 | N/A | N/A | 0.00 |
| NOTFILED | Hayslip Russell | 5200-000 | 1,384.62 | N/A | N/A | 0.00 |
| NOTFILED | Lorden Rpbert C. | 5200-000 | 5,329.91 | N/A | N/A | 0.00 |
| NOTFILED | Mullican Brandon | 5200-000 | 3,355.08 | N/A | N/A | 0.00 |
| NOTFILED | Salas Marcos A. | 5200-000 | 1,720.66 | N/A | N/A | 0.00 |
| NOTFILED | WHITNEY PATRICK M. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Sales & Use Tax Divison Departmens of | 5200-000 | 15.78 | N/A | N/A | 0.00 |
| NOTFILED | Hazel Greg | 5200-000 | 615.39 | N/A | N/A | 0.00 |
| NOTFILED | Lucas Winfred | 5200-000 | 2,156.22 | N/A | N/A | 0.00 |
| NOTFILED | Munoz Mauricio T. | 5200-000 | 2,303.44 | N/A | N/A | 0.00 |
| NOTFILED | Samuel Miles E. | 5200-000 | 1,371.06 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | YOUNG SEAN C. | 5200-000 | 3,870.75 | N/A | N/A | 0.00 |
| NOTFILED | Healy John F. | 5200-000 | 646.15 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of revenue Retailer's | 5200-000 | 220.50 | N/A | N/A | 0.00 |
| NOTFILED | Mack Michael R. | 5200-000 | 3,473.50 | N/A | N/A | 0.00 |
| NOTFILED | Nance Jerome J. | 5200-000 | 4,035.46 | N/A | N/A | 0.00 |
| NOTFILED | Sanchez Luis T. | 5200-000 | 952.00 | N/A | N/A | 0.00 |
| NOTFILED | YOUNG WILLIAM M. | 5200-000 | 2,072.00 | N/A | N/A | 0.00 |
| NOTFILED | Howland Nicholas K. | 5200-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Department of Revenue | 5200-000 | 2,094.92 | N/A | N/A | 0.00 |
| NOTFILED | Mack Richard J. | 5200-000 | 2,390.87 | N/A | N/A | 0.00 |
| NOTFILED | Naylor Clifford | 5200-000 | 6,642.00 | N/A | N/A | 0.00 |
| NOTFILED | Skala Judith A. | 5200-000 | 1,184.96 | N/A | N/A | 0.00 |
| NOTFILED | ZARCONE JOHN F. | 5200-000 | 2,935.01 | N/A | N/A | 0.00 |
| NOTFILED | CURRAN MICHAEL | 5200-000 | 4,680.62 | N/A | N/A | 0.00 |
| NOTFILED | Hutchins John | 5200-000 | 769.23 | N/A | N/A | 0.00 |
| NOTFILED | Mackey Clifford E. | 5200-000 | 2,453.92 | N/A | N/A | 0.00 |
| NOTFILED | Ningas Bryanne | 5200-000 | 861.28 | N/A | N/A | 0.00 |
| NOTFILED | Slataper William W. | 5200-000 | 1,396.96 | N/A | N/A | 0.00 |
| NOTFILED | State of Michigan  Michigan Department of Treasury | 5200-000 | 1,273.09 | N/A | N/A | 0.00 |
| NOTFILED | DICKIE STEPHEN J. | 5200-000 | 2,019.23 | N/A | N/A | 0.00 |
| NOTFILED | Johns Russell L. | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | Mahsetky Josha G. | 5200-000 | 4,860.00 | N/A | N/A | 0.00 |
| NOTFILED | New York State Sales Tax | 5200-000 | 59.67 | N/A | N/A | 0.00 |
| NOTFILED | Nogaj Siegmund M. | 5200-000 | 2,835.59 | N/A | N/A | 0.00 |
| NOTFILED | Sline Brian E. | 5200-000 | 1,064.00 | N/A | N/A | 0.00 |
| NOTFILED | DOODY SANDRA | 5200-000 | 6,118.38 | N/A | N/A | 0.00 |
| NOTFILED | Johnson Michael T. | 5200-000 | 461.54 | N/A | N/A | 0.00 |
| NOTFILED | Marshall Louis C. | 5200-000 | 1,279.66 | N/A | N/A | 0.00 |
| NOTFILED | North Carolina Department of Revenue | 5200-000 | 4.82 | N/A | N/A | 0.00 |
| NOTFILED | Ona Melvin M. | 5200-000 | 2,835.59 | N/A | N/A | 0.00 |
| NOTFILED | Tluzek Steven | 5200-000 | 1,750.04 | N/A | N/A | 0.00 |
| NOTFILED | DOWLING EDWARD J. | 5200-000 | 3,237.47 | N/A | N/A | 0.00 |
| NOTFILED | Johnson Warren M | 5200-000 | 461.54 | N/A | N/A | 0.00 |
| NOTFILED | Mason Matchew M. | 5200-000 | 2,397.37 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Ormonde Richard A. | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue Bureau of Receipts and | 5200-000 | 760.56 | N/A | N/A | 0.00 |
| NOTFILED | Tomlin Tommy B. | 5200-000 | 1,654.36 | N/A | N/A | 0.00 |
| NOTFILED | DUPONT JONATHAN W. | 5200-000 | 2,940.00 | N/A | N/A | 0.00 |
| NOTFILED | Kane Mark C. | 5200-000 | 1,115.39 | N/A | N/A | 0.00 |
| NOTFILED | McCall Kaylee L. | 5200-000 | 726.32 | N/A | N/A | 0.00 |
| NOTFILED | Owens Ron | 5200-000 | 5,089.56 | N/A | N/A | 0.00 |
| NOTFILED | State Comptroller Comptroller of Public | 5200-000 | 220.36 | N/A | N/A | 0.00 |
| NOTFILED | Turcios Jose A. | 5200-000 | 1,605.94 | N/A | N/A | 0.00 |
| NOTFILED | Bright Jason | 5200-000 | 1,989.05 | N/A | N/A | 0.00 |
| NOTFILED | IANNELLI MARY ANN | 5200-000 | 2,153.84 | N/A | N/A | 0.00 |
| NOTFILED | McNeil Tim J. | 5200-000 | 1,321.04 | N/A | N/A | 0.00 |
| NOTFILED | Parish James P. | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | Utah State Tax Commission | 5200-000 | 1.20 | N/A | N/A | 0.00 |
| NOTFILED | Vaughn Christopher | 5200-000 | 2,534.04 | N/A | N/A | 0.00 |
| NOTFILED | Kavulla Josh W. | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | MANSFIELD MARGARET H. | 5200-000 | 1,591.83 | N/A | N/A | 0.00 |
| NOTFILED | Mclaughlin Steven P. | 5200-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | Peneyra Nicholas M. | 5200-000 | 4,035.46 | N/A | N/A | 0.00 |
| NOTFILED | Villanueva Doroteo P. | 5200-000 | 1,064.00 | N/A | N/A | 0.00 |
| NOTFILED | Washington State Department of Revenue | 5200-000 | 8,291.81 | N/A | N/A | 0.00 |
| NOTFILED | Kawadler Marcy | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | McLELLAN NANCY L. | 5200-000 | 1,642.33 | N/A | N/A | 0.00 |
| NOTFILED | Michel Nicholas O. | 5200-000 | 1,691.47 | N/A | N/A | 0.00 |
| NOTFILED | Plummer Jamar R. | 5200-000 | 861.28 | N/A | N/A | 0.00 |
| NOTFILED | Wanja Lawrence | 5200-000 | 1,330.88 | N/A | N/A | 0.00 |
| NOTFILED | Kendall Jerry | 5200-000 | 423.08 | N/A | N/A | 0.00 |
| NOTFILED | MURRAY MICHAEL J | 5200-000 | 4,147.30 | N/A | N/A | 0.00 |
| NOTFILED | Mikkalson Scott W. | 5200-000 | 2,658.21 | N/A | N/A | 0.00 |
| NOTFILED | Powell Christopher | 5200-000 | 6,287.32 | N/A | N/A | 0.00 |
| NOTFILED | Washington William T | 5200-000 | 1,089.07 | N/A | N/A | 0.00 |
| NOTFILED | Levin Joshua A | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | Miller Marshall L. | 5200-000 | 1,926.04 | N/A | N/A | 0.00 |
| NOTFILED | PIMENTEL HEDLER A. | 5200-000 | 1,278.86 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Preece Marty E. | 5200-000 | 5,521.39 | N/A | N/A | 0.00 |
| NOTFILED | Weller Jason K. | 5200-000 | 1,246.83 | N/A | N/A | 0.00 |
| NOTFILED | Manibusan Paul J. | 5200-000 | 769.23 | N/A | N/A | 0.00 |
| NOTFILED | Montoya Brand B. | 5200-000 | 1,210.34 | N/A | N/A | 0.00 |
| NOTFILED | REGAL STEVEN | 5200-000 | 5,694.99 | N/A | N/A | 0.00 |
| NOTFILED | Razo Jr. Ray | 5200-000 | 2,303.44 | N/A | N/A | 0.00 |
| NOTFILED | Wolfe Raymond G. | 5200-000 | 1,921.55 | N/A | N/A | 0.00 |
| NOTFILED | Manidis Paul | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | Moore Brian E. | 5200-000 | 1,118.78 | N/A | N/A | 0.00 |
| NOTFILED | Riley Chris P | 5200-000 | 1,253.28 | N/A | N/A | 0.00 |
| NOTFILED | SCHLICHTE JOSEPH P. | 5200-000 | 7,077.41 | N/A | N/A | 0.00 |
| NOTFILED | Ybarra Ipolito | 5200-000 | 1,112.62 | N/A | N/A | 0.00 |
| NOTFILED | Martin Jennifer | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Dale A. | 5200-000 | 6,514.33 | N/A | N/A | 0.00 |
| NOTFILED | Rodriguez Jose L. | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | STACHELSKI EDWARD L | 5200-000 | 2,504.61 | N/A | N/A | 0.00 |
| NOTFILED | Zamora Carlos | 5200-000 | 1,736.68 | N/A | N/A | 0.00 |
| NOTFILED | Alabama Department of Revenue | 5200-000 | 1,058.00 | N/A | N/A | 0.00 |
| NOTFILED | Martinez David J. | 5200-000 | 499.94 | N/A | N/A | 0.00 |
| NOTFILED | Mrsny Kc | 5200-000 | 1,652.00 | N/A | N/A | 0.00 |
| NOTFILED | Rueda Fernando | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | STUDHOLME RICHARD L. | 5200-000 | 2,961.53 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Department of Revenue | 5200-000 | 2,365.58 | N/A | N/A | 0.00 |
| NOTFILED | Fellner Kira A. | 5200-000 | 937.52 | N/A | N/A | 0.00 |
| NOTFILED | Mullis Devry T. | 5200-000 | 1,713.83 | N/A | N/A | 0.00 |
| NOTFILED | Ruiz Kevin J | 5200-000 | 707.84 | N/A | N/A | 0.00 |
| NOTFILED | TRICKEY CAROLINE S. | 5200-000 | 1,938.47 | N/A | N/A | 0.00 |
| NOTFILED | Board of Equalization | 5200-000 | 11,969.35 | N/A | N/A | 0.00 |
| NOTFILED | McCarthy Kathryn | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Nava Raul | 5200-000 | 2,313.19 | N/A | N/A | 0.00 |
| NOTFILED | Salguero Marcos | 5200-000 | 2,556.57 | N/A | N/A | 0.00 |
| NOTFILED | WALSH ROBERT E. | 5200-000 | 2,611.56 | N/A | N/A | 0.00 |
| NOTFILED | ALABAMA DEPARTMENT OF REVENUE | 5200-000 | 37.44 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Department of Revenue | 5200-000 | 3,572.89 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KcKean II Robert | 5200-000 | 538.46 | N/A | N/A | 0.00 |
| NOTFILED | Nguyen Phat P. | 5200-000 | 3,104.20 | N/A | N/A | 0.00 |
| NOTFILED | Sarellano Macario J. | 5200-000 | 1,096.48 | N/A | N/A | 0.00 |
| NOTFILED | ARIZONA DEPARTMENT OF REVENUE | 5200-000 | 57,550.08 | N/A | N/A | 0.00 |
| NOTFILED | Florida Department of Revenue | 5200-000 | 3,306.12 | N/A | N/A | 0.00 |
| NOTFILED | Mendenhall Jr. John C. | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | Njoroge Peter N. | 5200-000 | 726.32 | N/A | N/A | 0.00 |
| NOTFILED | Schneider Matthew D. | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | COLORADO  DEPARTMENT OF REVENUE | 5200-000 | 6,876.89 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Sales & Use Tax Division | 5200-000 | 51,121.38 | N/A | N/A | 0.00 |
| NOTFILED | Morrison Abby | 5200-000 | 461.62 | N/A | N/A | 0.00 |
| NOTFILED | Ostheimer Jonathan | 5200-000 | 3,078.00 | N/A | N/A | 0.00 |
| NOTFILED | Selway Peter | 5200-000 | 2,031.03 | N/A | N/A | 0.00 |
| NOTFILED | COMMISIONER OF REVENUE SERVICES | 5200-000 | 59,625.75 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of Revenue | 5200-000 | 3,839.88 | N/A | N/A | 0.00 |
| NOTFILED | Nelson Jeffrey W. | 5200-000 | 1,115.39 | N/A | N/A | 0.00 |
| NOTFILED | Owzarski Thomas P. | 5200-000 | 2,156.22 | N/A | N/A | 0.00 |
| NOTFILED | Simpson Steve H | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | DISTRICT OF COLUMBIA TREASURER | 5200-000 | 245.96 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Department of Revenue | 5200-000 | 71.06 | N/A | N/A | 0.00 |
| NOTFILED | Nguyen Vu | 5200-000 | 473.08 | N/A | N/A | 0.00 |
| NOTFILED | Pagan-Nazario Rafael | 5200-000 | 3,157.38 | N/A | N/A | 0.00 |
| NOTFILED | Singh Ralph | 5200-000 | 2,743.55 | N/A | N/A | 0.00 |
| NOTFILED | FLORIDA DEPARTMENT OF REVENUE | 5200-000 | 37,913.92 | N/A | N/A | 0.00 |
| NOTFILED | Kansas Department of Revenue | 5200-000 | 12.42 | N/A | N/A | 0.00 |
| NOTFILED | Parker Devin L. | 5200-000 | 1,842.25 | N/A | N/A | 0.00 |
| NOTFILED | Phillips John C. | 5200-000 | 734.68 | N/A | N/A | 0.00 |
| NOTFILED | Sayangco Carlo S. | 5200-000 | 2,911.61 | N/A | N/A | 0.00 |
| NOTFILED | GEORGIA SALES & USE TAX DIVISION | 5200-000 | 823.35 | N/A | N/A | 0.00 |
| NOTFILED | Kentucky State Treasurer Department of Revenue | 5200-000 | 298.64 | N/A | N/A | 0.00 |
| NOTFILED | Parker Kelly J. | 5200-000 | 2,033.74 | N/A | N/A | 0.00 |
| NOTFILED | Pickard Nathan | 5200-000 | 653.85 | N/A | N/A | 0.00 |
| NOTFILED | Stanly Robert C. | 5200-000 | 2,895.63 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS DEPARTMENT OF REVENUE | 5200-000 | 8,878.43 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Louisiana Department of Revenue | 5200-000 | 3,114.32 | N/A | N/A | 0.00 |
| NOTFILED | Pearson Kristofer M | 5200-000 | 2,898.94 | N/A | N/A | 0.00 |
| NOTFILED | Pierson Albert | 5200-000 | 422.05 | N/A | N/A | 0.00 |
| NOTFILED | Stathis Nokolas T. | 5200-000 | 1,405.79 | N/A | N/A | 0.00 |
| NOTFILED | Comptroller of Maryland - SUT | 5200-000 | 1,334.66 | N/A | N/A | 0.00 |
| NOTFILED | KENTUCKY STATE TREASURER | 5200-000 | 6,380.22 | N/A | N/A | 0.00 |
| NOTFILED | Paerson Matthew I. | 5200-000 | 2,375.66 | N/A | N/A | 0.00 |
| NOTFILED | Portulano Robert A | 5200-000 | 923.08 | N/A | N/A | 0.00 |
| NOTFILED | Subia Manuel A. | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | Commonwealth of Massachusetts | 5200-000 | 214.20 | N/A | N/A | 0.00 |
| NOTFILED | MAINE REVENUE SERVICES | 5200-000 | 2.71 | N/A | N/A | 0.00 |
| NOTFILED | Pendleton Andrew S. | 5200-000 | 1,204.00 | N/A | N/A | 0.00 |
| NOTFILED | Rauch Mark | 5200-000 | 1,076.86 | N/A | N/A | 0.00 |
| NOTFILED | Tapia Raymond L. | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | Peterson Harold T. | 5200-000 | 5,922.12 | N/A | N/A | 0.00 |
| NOTFILED | Robinson Chris M. | 5200-000 | 519.23 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF MICHIGAN | 5200-000 | 4,943.22 | N/A | N/A | 0.00 |
| NOTFILED | State of Michigan | 5200-000 | 1,267.33 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Department of Tejeda Eric | 5200-000 | 4,035.46 | N/A | N/A | 0.00 |
| NOTFILED | MINNESOTA DEPARTMENT OF REVENUE | 5200-000 | 5,977.19 | N/A | N/A | 0.00 |
| NOTFILED | Minnesota Department of Revenue | 5200-000 | 372.69 | N/A | N/A | 0.00 |
| NOTFILED | Pignotti Gregory P. | 5200-000 | 4,203.90 | N/A | N/A | 0.00 |
| NOTFILED | Rooney Steven F. | 5200-000 | 384.62 | N/A | N/A | 0.00 |
| NOTFILED | Tomlinson Richard J. | 5200-000 | 1,125.31 | N/A | N/A | 0.00 |
| NOTFILED | MISSOURI DEPARTMENT OF REVENUE | 5200-000 | 8.50 | N/A | N/A | 0.00 |
| NOTFILED | Missouri Department of Revenue | 5200-000 | 1,607.39 | N/A | N/A | 0.00 |
| NOTFILED | Pless Chris G. | 5200-000 | 5,122.63 | N/A | N/A | 0.00 |
| NOTFILED | Rosbrook Timothy S. | 5200-000 | 846.15 | N/A | N/A | 0.00 |
| NOTFILED | Tuttle Thomas F. | 5200-000 | 4,035.46 | N/A | N/A | 0.00 |
| NOTFILED | Nebraska Department of Revenue | 5200-000 | 38.07 | N/A | N/A | 0.00 |
| NOTFILED | Rider Jeremy L. | 5200-000 | 1,118.78 | N/A | N/A | 0.00 |
| NOTFILED | Rousseau III William J. | 5200-000 | 426.92 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF NEVADA - SALES/USE | 5200-000 | 10.46 | N/A | N/A | 0.00 |
| NOTFILED | Valanzuela Diane | 5200-000 | 2,556.57 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NEW JERSEY SALES TAX | 5200-000 | 1,383.13 | N/A | N/A | 0.00 |
| NOTFILED | Rieman Jaon M. | 5200-000 | 3,484.31 | N/A | N/A | 0.00 |
| NOTFILED | Seely Daniel B. | 5200-000 | 565.38 | N/A | N/A | 0.00 |
| NOTFILED | State of Nevada - Sales/Use | 5200-000 | 49.41 | N/A | N/A | 0.00 |
| NOTFILED | Vargas Miguel | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | New Jersey Sales Tax | 5200-000 | 1,663.27 | N/A | N/A | 0.00 |
| NOTFILED | Richie Sarah U. | 5200-000 | 812.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF NEW  MEXICO | 5200-000 | 1,217.45 | N/A | N/A | 0.00 |
| NOTFILED | Shropshire James | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | Vazquez Felipe R. | 5200-000 | 861.28 | N/A | N/A | 0.00 |
| NOTFILED | NEW YORK STATE SALES TAX | 5200-000 | 13,164.25 | N/A | N/A | 0.00 |
| NOTFILED | New York State Sales Tax | 5200-000 | 146.36 | N/A | N/A | 0.00 |
| NOTFILED | Rose Trevor C. | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Sierra David M | 5200-000 | 615.39 | N/A | N/A | 0.00 |
| NOTFILED | Wach Frederick J. | 5200-000 | 6,287.32 | N/A | N/A | 0.00 |
| NOTFILED | NORTH CAROLINA DEPARTMENT OF REVENUE | 5200-000 | 13,705.87 | N/A | N/A | 0.00 |
| NOTFILED | North Carolina Department of Revenue | 5200-000 | 281.56 | N/A | N/A | 0.00 |
| NOTFILED | Pacheco Joseph | 5200-000 | 1,604.30 | N/A | N/A | 0.00 |
| NOTFILED | Rowley Michael L. | 5200-000 | 2,988.90 | N/A | N/A | 0.00 |
| NOTFILED | Walker Joson R. | 5200-000 | 1,566.32 | N/A | N/A | 0.00 |
| NOTFILED | Saathoff Jay B. | 5200-000 | 5,922.12 | N/A | N/A | 0.00 |
| NOTFILED | Silveira Steven J. | 5200-000 | 461.54 | N/A | N/A | 0.00 |
| NOTFILED | TREASURER OF THE STATE OF OHIO | 5200-000 | 21,022.43 | N/A | N/A | 0.00 |
| NOTFILED | Treasurer of the State of Ohio | 5200-000 | 258.88 | N/A | N/A | 0.00 |
| NOTFILED | Wentworth Erik | 5200-000 | 2,835.59 | N/A | N/A | 0.00 |
| NOTFILED | Oklahoma Tax Commission Business Tax Division | 5200-000 | 411.80 | N/A | N/A | 0.00 |
| NOTFILED | PA DEPARTMENT OF REVENUE | 5200-000 | 41,490.51 | N/A | N/A | 0.00 |
| NOTFILED | Samaras II Constantine | 5200-000 | 2,797.74 | N/A | N/A | 0.00 |
| NOTFILED | Slye Matthew J. | 5200-000 | 538.47 | N/A | N/A | 0.00 |
| NOTFILED | Williams Eric | 5200-000 | 861.28 | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue Bureau of Receipts and | 5200-000 | 586.97 | N/A | N/A | 0.00 |
| NOTFILED | Schaub Aaron R. | 5200-000 | 2,375.66 | N/A | N/A | 0.00 |
| NOTFILED | Smith David M. | 5200-000 | 461.54 | N/A | N/A | 0.00 |
| NOTFILED | TAX ADMINISTRATOR | 5200-000 | 3,944.01 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Zappel Evan D. | 5200-000 | 3,543.85 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Department of Revenue | 5200-000 | 11,653.79 | N/A | N/A | 0.00 |
| NOTFILED | Schnell Glenn W. | 5200-000 | 1,913.20 | N/A | N/A | 0.00 |
| NOTFILED | Smith Jr. James Russell | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | South Carolina Tac Commission | 5200-000 | 640.81 | N/A | N/A | 0.00 |
| NOTFILED | TENNESSEE   DEPARTMENT OF REVENUE | 5200-000 | 19,728.40 | N/A | N/A | 0.00 |
| NOTFILED | Board of Equalization | 5200-000 | 75,483.47 | N/A | N/A | 0.00 |
| NOTFILED | STATE COMPTROLLER | 5200-000 | 133,473.96 | N/A | N/A | 0.00 |
| NOTFILED | Schoenhofen Michael L. | 5200-000 | 5,922.12 | N/A | N/A | 0.00 |
| NOTFILED | Snow Joshua L. | 5200-000 | 692.31 | N/A | N/A | 0.00 |
| NOTFILED | Tennessee Department of Revenue | 5200-000 | 16,647.24 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Department of Revenue | 5200-000 | 49.13 | N/A | N/A | 0.00 |
| NOTFILED | Scott Steven R. | 5200-000 | 4,860.00 | N/A | N/A | 0.00 |
| NOTFILED | State Comptroller Comptroller of Public | 5200-000 | 2,951.19 | N/A | N/A | 0.00 |
| NOTFILED | Stomberg Jonathan R. | 5200-000 | 961.54 | N/A | N/A | 0.00 |
| NOTFILED | UTAH STATE TAX COMMISSION | 5200-000 | 15,762.90 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Sales & Use Tax Division | 5200-000 | 25.72 | N/A | N/A | 0.00 |
| NOTFILED | Serrano Michael J | 5200-000 | 1,279.66 | N/A | N/A | 0.00 |
| NOTFILED | Streeter Bruce E. | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | Utah State Tax Commission | 5200-000 | 19.14 | N/A | N/A | 0.00 |
| NOTFILED | VERMONT DEPARTMENT OF TAXES | 5200-000 | 325.05 | N/A | N/A | 0.00 |
| NOTFILED | Idaho State Tax Commission | 5200-000 | 2.16 | N/A | N/A | 0.00 |
| NOTFILED | Sethe Ron | 5200-000 | 5,182.69 | N/A | N/A | 0.00 |
| NOTFILED | Stroh Michael J. | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA   DEPARTMENT OF TAXATION | 5200-000 | 45.40 | N/A | N/A | 0.00 |
| NOTFILED | Virginia Department of Taxation | 5200-000 | 442.45 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of Revenue | 5200-000 | 16.51 | N/A | N/A | 0.00 |
| NOTFILED | Shanaman Peter D. | 5200-000 | 4,455.00 | N/A | N/A | 0.00 |
| NOTFILED | Sukonick Dave | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON STATE DEPARTMENT OF REVENUE | 5200-000 | 1,034.38 | N/A | N/A | 0.00 |
| NOTFILED | Washington State Department of Revenue | 5200-000 | 582.11 | N/A | N/A | 0.00 |
| NOTFILED | Minnesota Department of Revenue | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | Shields Brian R. | 5200-000 | 3,357.60 | N/A | N/A | 0.00 |
| NOTFILED | Voss Darry M. | 5200-000 | 461.54 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WISCONSIN DEPARTMENT OF REVENUE | 5200-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | West Virginia State Tax Department | 5200-000 | 33.00 | N/A | N/A | 0.00 |
| NOTFILED | Sroor Darren M. | 5200-000 | 4,019.22 | N/A | N/A | 0.00 |
| NOTFILED | State of Nevada - Sales/Use | 5200-000 | 85.12 | N/A | N/A | 0.00 |
| NOTFILED | Wagner Gail | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | Wyoming Department of Revenue | 5200-000 | 380.23 | N/A | N/A | 0.00 |
| NOTFILED | New York State Sales Tax | 5200-000 | 7.71 | N/A | N/A | 0.00 |
| NOTFILED | Stanton Robert | 5200-000 | 1,008.00 | N/A | N/A | 0.00 |
| NOTFILED | Wainwright Peter | 5200-000 | 961.54 | N/A | N/A | 0.00 |
| NOTFILED | North Carolina Department of Revenue | 5200-000 | 11.51 | N/A | N/A | 0.00 |
| NOTFILED | Stockemer James W. | 5200-000 | 2,692.42 | N/A | N/A | 0.00 |
| NOTFILED | Webb Stephen R. | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue Bureau of Receipts and | 5200-000 | 23.58 | N/A | N/A | 0.00 |
| NOTFILED | Strayer Dustin A. | 5200-000 | 2,819.12 | N/A | N/A | 0.00 |
| NOTFILED | Weeks Emmitt L. | 5200-000 | 461.54 | N/A | N/A | 0.00 |
| NOTFILED | Sundesten Chris A. | 5200-000 | 1,232.00 | N/A | N/A | 0.00 |
| NOTFILED | Tennessee Department of Revenue | 5200-000 | 2,546.53 | N/A | N/A | 0.00 |
| NOTFILED | Whitehead Marcelo A. | 5200-000 | 407.69 | N/A | N/A | 0.00 |
| NOTFILED | Sundestern Neal B. | 5200-000 | 3,230.64 | N/A | N/A | 0.00 |
| NOTFILED | Utah State Tax Commission | 5200-000 | 74.91 | N/A | N/A | 0.00 |
| NOTFILED | Wilson Geoff M | 5200-000 | 438.46 | N/A | N/A | 0.00 |
| NOTFILED | Sweet Jonh J. | 5200-000 | 2,470.69 | N/A | N/A | 0.00 |
| NOTFILED | Virginia Department of Taxation | 5200-000 | 13.34 | N/A | N/A | 0.00 |
| NOTFILED | Wolfe Jr. Thomas H. | 5200-000 | 692.31 | N/A | N/A | 0.00 |
| NOTFILED | Tarango Alonzo | 5200-000 | 1,371.06 | N/A | N/A | 0.00 |
| NOTFILED | Washington State Department of Revenue | 5200-000 | 114.55 | N/A | N/A | 0.00 |
| NOTFILED | Ziegler Robert E. | 5200-000 | 423.08 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Department of Revenue | 5200-000 | 34,580.60 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Danny L. | 5200-000 | 3,821.58 | N/A | N/A | 0.00 |
| NOTFILED | State of Arkansas Department of Finance & | 5200-000 | 324.02 | N/A | N/A | 0.00 |
| NOTFILED | Tran Luyen H. | 5200-000 | 4,386.32 | N/A | N/A | 0.00 |
| NOTFILED | Board of Equalization | 5200-000 | 6,701.11 | N/A | N/A | 0.00 |
| NOTFILED | Trofimchik Sergery F. | 5200-000 | 1,540.00 | N/A | N/A | 0.00 |
| NOTFILED | Canada Revenue Agency | 5200-000 | 11,044.12 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Tulloch Sean P. | 5200-000 | 3,287.92 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Department of Revenue | 5200-000 | 52,116.04 | N/A | N/A | 0.00 |
| NOTFILED | Vander Ven Jason J. | 5200-000 | 2,540.38 | N/A | N/A | 0.00 |
| NOTFILED | Hawaii State Tax Collector | 5200-000 | 5,529.90 | N/A | N/A | 0.00 |
| NOTFILED | Vanderlaan John M | 5200-000 | 1,782.38 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of Revenue | 5200-000 | 81,643.84 | N/A | N/A | 0.00 |
| NOTFILED | Von Der Heide Elizabeth E. | 5200-000 | 2,243.89 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Department of Revenue | 5200-000 | 2,722.75 | N/A | N/A | 0.00 |
| NOTFILED | Wagner Leanne | 5200-000 | 5,922.12 | N/A | N/A | 0.00 |
| NOTFILED | Kansas Department of Revenue | 5200-000 | 36,706.10 | N/A | N/A | 0.00 |
| NOTFILED | Watkins Travis | 5200-000 | 1,344.00 | N/A | N/A | 0.00 |
| NOTFILED | Kentucky State Treasurer | 5200-000 | 3,847.08 | N/A | N/A | 0.00 |
| NOTFILED | Wen Joann | 5200-000 | 3,070.76 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Department of Revenue | 5200-000 | 7,725.51 | N/A | N/A | 0.00 |
| NOTFILED | Willhite John B. | 5200-000 | 4,860.00 | N/A | N/A | 0.00 |
| NOTFILED | Comptroller of Maryland - SUT | 5200-000 | 13,853.47 | N/A | N/A | 0.00 |
| NOTFILED | Wilsey Austin K. | 5200-000 | 704.48 | N/A | N/A | 0.00 |
| NOTFILED | Commonwealth of Massachusetts | 5200-000 | 1,105.66 | N/A | N/A | 0.00 |
| NOTFILED | Wistrick Keith R. | 5200-000 | 1,749.00 | N/A | N/A | 0.00 |
| NOTFILED | Minnesota Department of Revenue | 5200-000 | 9,350.52 | N/A | N/A | 0.00 |
| NOTFILED | Wolf Douglas H. | 5200-000 | 2,214.75 | N/A | N/A | 0.00 |
| NOTFILED | State of Nevada - Sales/Use | 5200-000 | 3,851.83 | N/A | N/A | 0.00 |
| NOTFILED | Woodley Kevin A. | 5200-000 | 1,371.06 | N/A | N/A | 0.00 |
| NOTFILED | New Jersey Sales Tax | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Woods Robert G. | 5200-000 | 726.32 | N/A | N/A | 0.00 |
| NOTFILED | State of New Mexico | 5200-000 | 21,682.76 | N/A | N/A | 0.00 |
| NOTFILED | Woods-Smith Amy M. | 5200-000 | 2,091.85 | N/A | N/A | 0.00 |
| NOTFILED | Office of State Tax Commissioner | 5200-000 | 19.32 | N/A | N/A | 0.00 |
| NOTFILED | Woryman Richard L. | 5200-000 | 4,899.57 | N/A | N/A | 0.00 |
| NOTFILED | Audley Mitchell A. | 5200-000 | 2,520.00 | N/A | N/A | 0.00 |
| NOTFILED | Oklahoma Tax Commisioner | 5200-000 | 4,790.94 | N/A | N/A | 0.00 |
| NOTFILED | Borowski Steven | 5200-000 | 2,415.00 | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue | 5200-000 | 480.89 | N/A | N/A | 0.00 |
| NOTFILED | Brooks Peter | 5200-000 | 3,465.00 | N/A | N/A | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | Department of Treasury | 5200-000 | 1,007.32 | N/A | N/A | 0.00 |
| NOTFILED | Bruso Alan B. | 5200-000 | 2,423.08 | N/A | N/A | 0.00 |
| NOTFILED | Tax Administrator | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Butler Roderick K. | 5200-000 | 2,288.72 | N/A | N/A | 0.00 |
| NOTFILED | South Carolina Tax Commission | 5200-000 | 1,417.93 | N/A | N/A | 0.00 |
| NOTFILED | Carter Alfred | 5200-000 | 3,941.48 | N/A | N/A | 0.00 |
| NOTFILED | Tennessee Department of Revenue | 5200-000 | 12,572.89 | N/A | N/A | 0.00 |
| NOTFILED | Crestanello John W. | 5200-000 | 5,217.23 | N/A | N/A | 0.00 |
| NOTFILED | State Comptroller | 5200-000 | 252,858.57 | N/A | N/A | 0.00 |
| NOTFILED | Crump Michael R. | 5200-000 | 2,043.70 | N/A | N/A | 0.00 |
| NOTFILED | Washington State Department of Revenue | 5200-000 | 564,782.40 | N/A | N/A | 0.00 |
| NOTFILED | Dorwart Maureen T. | 5200-000 | 3,052.27 | N/A | N/A | 0.00 |
| NOTFILED | West Virginia State Tax Department | 5200-000 | 5,961.97 | N/A | N/A | 0.00 |
| NOTFILED | Edwards Edward | 5200-000 | 4,769.68 | N/A | N/A | 0.00 |
| NOTFILED | Wisconsin Department of Revenue | 5200-000 | 1,410.04 | N/A | N/A | 0.00 |
| NOTFILED | Emery Mary Grace | 5200-000 | 2,139.58 | N/A | N/A | 0.00 |
| NOTFILED | Emery Michael P. | 5200-000 | 3,262.00 | N/A | N/A | 0.00 |
| NOTFILED | Grommesch Thomas | 5200-000 | 6,299.70 | N/A | N/A | 0.00 |
| NOTFILED | Hanson Scott | 5200-000 | 3,202.50 | N/A | N/A | 0.00 |
| NOTFILED | Keneda Suzanne H. | 5200-000 | 3,127.50 | N/A | N/A | 0.00 |
| NOTFILED | Kunz Patrick G. | 5200-000 | 4,983.70 | N/A | N/A | 0.00 |
| NOTFILED | Montoya Erick P. | 5200-000 | 2,018.80 | N/A | N/A | 0.00 |
| NOTFILED | Murray Bradley | 5200-000 | 3,122.80 | N/A | N/A | 0.00 |
| NOTFILED | Newman Geoffrey | 5200-000 | 5,115.38 | N/A | N/A | 0.00 |
| NOTFILED | Nguyen Douglas A. | 5200-000 | 1,345.93 | N/A | N/A | 0.00 |
| NOTFILED | Nguyen Huong T. | 5200-000 | 1,526.00 | N/A | N/A | 0.00 |
| NOTFILED | Rose Michael P. | 5200-000 | 2,482.74 | N/A | N/A | 0.00 |
| NOTFILED | Saidy Yankuba | 5200-000 | 4,389.00 | N/A | N/A | 0.00 |
| NOTFILED | Tracey Pat | 5200-000 | 4,384.25 | N/A | N/A | 0.00 |
| NOTFILED | Vail Shannon K. | 5200-000 | 1,507.52 | N/A | N/A | 0.00 |
| NOTFILED | Waller James | 5200-000 | 2,072.00 | N/A | N/A | 0.00 |
| NOTFILED | Wilson James M. | 5200-000 | 3,634.40 | N/A | N/A | 0.00 |
| NVI | 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| NVR | 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| ORE | 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| PHI | 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| SCA | 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| SCA | 17 | State Board of Education | 5200-000 | N/A | 3,054.25 | 3,054.25 | 0.00 |
| TEX | 1 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| WAS | 2 | Office of the U.S. Trustee | 5200-000 | N/A | 325.00 | 325.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | | $9,429,588.57 | $5,519,547.66 | $5,408,562.97 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 3.32 | 3.32 | 0.00 |
| 4U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 86,184.60 | 86,184.60 | 0.00 |
| 6U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 5,456.48 | 5,456.48 | 0.00 |
| 9 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 16,970.09 | 16,970.09 | 0.00 |
| 10 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 135.02 | 135.02 | 0.00 |
| 11 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 226.19 | 226.19 | 0.00 |
| 12 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 287.50 | 287.50 | 0.00 |
| 13 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 259.86 | 259.86 | 0.00 |
| 14 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 407.36 | 407.36 | 0.00 |
| 15 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 267.43 | 267.43 | 0.00 |
| 16 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 1,141.14 | 1,141.14 | 0.00 |
| 17 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 3,513.51 | 3,513.51 | 0.00 |
| 18 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 173.88 | 173.88 | 0.00 |
| 19 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 172.72 | 172.72 | 0.00 |
| 20 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 175.45 | 175.45 | 0.00 |
| 21 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 384.07 | 384.07 | 0.00 |
| 22 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 3,136.50 | 3,136.50 | 0.00 |
| 23 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 3,023.80 | 3,023.80 | 0.00 |
| 24 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 2,119.40 | 2,119.40 | 0.00 |
| 25 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 62.03 | 62.03 | 0.00 |
| 26 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 357.61 | 357.61 | 0.00 |
| 27 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 1,873.76 | 1,873.76 | 0.00 |

| 28 | ACCESS HARDWARE SUPPLY INC | 7100-000 | N/A | 398.11 | 398.11 | 0.00 |
| 29 | NETWORK SUPPORT COMPANY LLC, THE | 7100-000 | N/A | 2,993.37 | 2,993.37 | 0.00 |
| 30 | TEK SYSTEMS, INC | 7100-000 | N/A | 81,274.98 | 81,274.98 | 0.00 |
| 32U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 6.56 | 6.56 | 0.00 |
| 33 | QWEST CORPORATION | 7100-000 | N/A | 1,242.37 | 1,242.37 | 0.00 |
| 34 | QWEST CORPORATION | 7100-000 | N/A | 2,038.98 | 2,038.98 | 0.00 |
| 35 | QWEST CORPORATION | 7100-000 | N/A | 143.29 | 143.29 | 0.00 |
| 36 | INTERCALL | 7100-000 | N/A | 23,259.75 | 23,259.75 | 0.00 |
| 37 | CAPITOL NORTH AMERICAN | 7100-000 | N/A | 6,186.64 | 6,186.64 | 0.00 |
| 38 | TYCO SAFETY PRODUCTS | 7100-000 | N/A | 25,934.80 | 25,934.80 | 0.00 |
| 39U | STATE OF ARIZONA REV DEPT | 7100-000 | N/A | 29.34 | 29.34 | 0.00 |
| 40 | STANGE AND ASSOCIATES | 7100-000 | N/A | 6,665.00 | 6,665.00 | 0.00 |
| 41 | PARLAS ENTERPRISES | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 42 | ALFORD, GEORGE | 7100-000 | N/A | 180.00 | 180.00 | 0.00 |
| 44 | BRISTOL CAPITAL, INC | 7100-000 | N/A | 6,750.00 | 6,750.00 | 0.00 |
| 45 | LENEL SYSTEMS INTERNATIONAL INC | 7100-000 | N/A | 285,160.82 | 285,160.82 | 0.00 |
| 46 | WELLS FARGO FINANCIAL LEASING, INC | 7100-000 | N/A | 63,789.39 | 63,789.39 | 0.00 |
| 47 | GE CONSUMER & INDUSTRIAL FKA GE SECURITY | 7100-000 | N/A | 373,765.45 | 373,765.45 | 0.00 |
| 50 | DELL MARKETING, LP | 7100-000 | N/A | 240,008.84 | 240,008.84 | 0.00 |
| 51 | INTEGRATED DOOR SOLUTIONS INC | 7100-000 | N/A | 26,464.77 | 26,464.77 | 0.00 |
| 52U | GE CONSUMER & INDUSTRIAL FKA GE SECURITY | 7100-000 | N/A | 344,350.29 | 344,350.29 | 0.00 |
| 53 | PRESENTATION PRODUCTS INC DBA SPINITAR | 7100-000 | N/A | 142,387.68 | 142,387.68 | 0.00 |
| 54 | ACCOUNTING PRINCIPALS | 7100-000 | N/A | 141,673.04 | 141,673.04 | 0.00 |
| 55U | STATE OF NEVADA TAXATION DEPT | 7100-000 | N/A | 1,910.10 | 1,910.10 | 0.00 |
| 56U | STATE OF NEVADA TAXATION DEPT | 7100-000 | N/A | 462.83 | 462.83 | 0.00 |
| 57 | METROPOWER, INC DBA METRO SERVICES | 7100-000 | N/A | 19,956.24 | 19,956.24 | 0.00 |
| 60 | AVAYA, INC | 7100-000 | N/A | 924.38 | 924.38 | 0.00 |
| 61 | AVAYA, INC | 7100-000 | N/A | 64,929.75 | 64,929.75 | 0.00 |
| 62 | AVAYA, INC | 7100-000 | N/A | 1,458.00 | 1,458.00 | 0.00 |
| 63 | ADI DIVISION OF HONEYWELL INT'L | 7100-000 | N/A | 322,835.93 | 322,835.93 | 0.00 |
| 64U | STATE OF TENNESSEE REV DEPT | 7100-000 | N/A | 125.00 | 125.00 | 0.00 |
| 65U | STATE OF TENNESSEE REV DEPT | 7100-000 | N/A | 125.00 | 125.00 | 0.00 |
| 66 | TW TELECOM INC FKA | 7100-000 | N/A | 1,882.81 | 1,882.81 | 0.00 |
| 67 | LC FINANCIAL LLC, ASSIGNEE | 7100-000 | N/A | 7,415.19 | 7,415.19 | 0.00 |

| 69 | CABLEFITTERS, LLC | 7100-000 | N/A | 66,622.50 | 66,622.50 | 0.00 |
| 70 | SECURITY GENERAL INTERNATIONAL, LTD | 7100-000 | N/A | 33,089.48 | 33,089.48 | 0.00 |
| 71 | NORTHERN VIDEO SYSTEMS, INC | 7100-000 | N/A | 260,637.04 | 260,637.04 | 0.00 |
| 72 | TELE-COMMUNICATION INC | 7100-000 | N/A | 11,013.95 | 11,013.95 | 0.00 |
| 73 | IKON FINANCIAL SERVICES | 7100-000 | N/A | 41,732.05 | 41,732.05 | 0.00 |
| 74 | AT&T CORP | 7100-000 | N/A | 7,433.81 | 7,433.81 | 0.00 |
| 75 | HUTTON COMMUNICATIONS, INC | 7100-000 | N/A | 44,124.35 | 44,124.35 | 0.00 |
| 76 | BOE-TEL, LLC | 7100-000 | N/A | 2,090.00 | 2,090.00 | 0.00 |
| 77 | RFP DEPOT LLC DBA BIDSYNC | 7100-000 | N/A | 8,072.44 | 8,072.44 | 0.00 |
| 78 | CDW CORPORATION | 7100-000 | N/A | 11,474.20 | 11,474.20 | 0.00 |
| 79 | AARO INC DBA THE LOCK SHOP | 7100-000 | N/A | 11,629.60 | 11,629.60 | 0.00 |
| 80 | ZING COMMUNICATIONS, INC. | 7100-000 | N/A | 74,652.00 | 74,652.00 | 0.00 |
| 82U | STATE OF NEW YORK TAX & FINANCE DEPT | 7100-000 | N/A | 1,809.42 | 1,809.42 | 0.00 |
| 83 | SOLARWINDS, INC | 7100-000 | N/A | 4,195.00 | 4,195.00 | 0.00 |
| 85 | DELL MARKETING, LP | 7100-000 | N/A | 240,008.84 | 240,008.84 | 0.00 |
| 86 | SWEENEY CONRAD, PS | 7100-000 | N/A | 33,666.00 | 33,666.00 | 0.00 |
| 87 | KELE INC | 7100-000 | N/A | 3,257.00 | 3,257.00 | 0.00 |
| 88 | VAN ERT ELECTRIC COMPANY, INC | 7100-000 | N/A | 2,543.95 | 2,543.95 | 0.00 |
| 89 | D/A CENTRAL, INC | 7100-000 | N/A | 2,380.00 | 2,380.00 | 0.00 |
| 90 | COMPUSOURCE, INC | 7100-000 | N/A | 1,806.67 | 1,806.67 | 0.00 |
| 91 | TXU ENERGY COMPANY, LLC | 7100-000 | N/A | 1,056.77 | 1,056.77 | 0.00 |
| 92U | STATE OF NEW YORK TAX & FINANCE DEPT | 7100-000 | N/A | 1,758.26 | 1,758.26 | 0.00 |
| 93 | ROUNDUP FUNDING, LLC | 7100-000 | N/A | 998.23 | 998.23 | 0.00 |
| 94U | CANON FINANCIAL SERVICES, INC | 7100-000 | N/A | 1,364.21 | 1,364.21 | 0.00 |
| 96 | PUGET SOUND ENERGY | 7100-000 | N/A | 1,153.20 | 1,153.20 | 0.00 |
| 97 | PUGET SOUND ENERGY | 7100-000 | N/A | 116.94 | 116.94 | 0.00 |
| 98 | FLUKE ELECTRONICS | 7100-000 | N/A | 2,598.09 | 2,598.09 | 0.00 |
| 99 | QUENCH USA/DOLPHIN CAPITAL | 7100-000 | N/A | 1,085.03 | 1,085.03 | 0.00 |
| 100 | TSI GLOBAL, LLC | 7100-000 | N/A | 3,921.04 | 3,921.04 | 0.00 |
| 101 | ACCURATE MATERIAL HANDLING, LLC | 7100-000 | N/A | 3,914.84 | 3,914.84 | 0.00 |
| 102 | PR ENTERPRISE SOLUTIONS GROUP, LTD | 7100-000 | N/A | 92,310.05 | 92,310.05 | 0.00 |
| 103 | CYGNAL TECHNOLOGIES CORPORATION | 7100-000 | N/A | 6,711.96 | 6,711.96 | 0.00 |
| 118U | STATE OF KANSAS REVENUE DEPT | 7100-000 | N/A | 26.37 | 26.37 | 0.00 |
| 119 | GOBOX LLC | 7100-000 | N/A | 564.16 | 564.16 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 120U | STATE OF CONNECTICUT REV DEPT | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 121 | A1 WEBCAMS, INC | 7100-000 | N/A | 6,047.09 | 6,047.09 | 0.00 |
| 122 | BENNET COMMUNICATIONS, INC | 7100-000 | N/A | 237.75 | 237.75 | 0.00 |
| 129 | ACTION DISCOUNT TIRE | 7100-000 | N/A | 616.69 | 616.69 | 0.00 |
| 130 | NELSON'S AUTO SERVICE, INC | 7100-000 | N/A | 39,747.15 | 39,747.15 | 0.00 |
| 131U | COMMONWEALTH OF MA REV DEPT | 7100-000 | N/A | 290.00 | 290.00 | 0.00 |
| 132U | COMMONWEALTH OF MA REV DEPT | 7100-000 | N/A | 145.00 | 145.00 | 0.00 |
| 133 | CRITERIUM CONSULTING GROUP INC | 7100-000 | N/A | 45,887.94 | 45,887.94 | 0.00 |
| 134 | OPTUS, INC | 7100-000 | N/A | 71,290.39 | 71,290.39 | 0.00 |
| 135 | INTERCALL | 7100-000 | N/A | 21,910.76 | 21,910.76 | 0.00 |
| 136 | TELTRONICS, INC | 7100-000 | N/A | 10,366.84 | 10,366.84 | 0.00 |
| 145 | ACCESS SERVICES | 7100-000 | N/A | 5,400.00 | 5,400.00 | 0.00 |
| 163 | ACME ELECTRONICS, INC DBA | 7100-000 | N/A | 1,874.16 | 1,874.16 | 0.00 |
| 171U | STATE OF ARIZONA REV DEPT | 7100-000 | N/A | 324.74 | 324.74 | 0.00 |
| 172 | CHAS P YOUNG COMPANY AKA CPY | 7100-000 | N/A | 36,422.05 | 36,422.05 | 0.00 |
| 173 | MCCUSKER & OGBORNE | 7100-000 | N/A | 794.03 | 794.03 | 0.00 |
| 194U | IBEW LOCAL UNION NO. 313 | 7100-000 | N/A | 400.14 | 400.14 | 0.00 |
| 195U | NECA LOCAL UNION 313 IBEW H&W ET AL | 7100-000 | N/A | 10,175.90 | 10,175.90 | 0.00 |
| 196 | PENSKE TRUCK LEASING | 7100-000 | N/A | 34,945.26 | 34,945.26 | 0.00 |
| 197 | WEBEX COMMUNICATIONS, INC. | 7100-000 | N/A | 7,680.00 | 7,680.00 | 0.00 |
| 198 | CIT TECHNOLOGY FINANCING SERVICES | 7100-000 | N/A | 105,362.92 | 105,362.92 | 0.00 |
| 199 | AIRGAS | 7100-000 | N/A | 9,117.20 | 9,117.20 | 0.00 |
| 200 | LES SCHWAB TIRE CENTERS OF WASHINGTON, INC | 7100-000 | N/A | 54.16 | 54.16 | 0.00 |
| 202U | STATE OF WASHINGTON REV DEPT | 7100-000 | N/A | 226,729.80 | 226,729.80 | 0.00 |
| 203 | RELIANT ENERGY | 7100-000 | N/A | 4,646.06 | 4,646.06 | 0.00 |
| 204 | BOSTON BEAN COFFEE CO INC | 7100-000 | N/A | 499.67 | 499.67 | 0.00 |
| 205 | FEDEX CUSTOMER INFORMATION SERVICE, | 7100-000 | N/A | 49,305.59 | 49,305.59 | 0.00 |
| 207 | NEWPORT BUSINESS INTERIORS | 7100-000 | N/A | 5,757.54 | 5,757.54 | 0.00 |
| 210 | RHEMA TELECOM | 7100-000 | N/A | 340.00 | 340.00 | 0.00 |
| 212 | SUBURBAN ELECTRIC OF ALBION, INC | 7100-000 | N/A | 3,851.64 | 3,851.64 | 0.00 |
| 213 | WASTE MANAGEMENT RMC | 7100-000 | N/A | 3,590.72 | 3,590.72 | 0.00 |
| 220 | CRM LIEN SERVICES, INC | 7100-000 | N/A | 3,557.25 | 3,557.25 | 0.00 |
| 224 | WARNER BUSINESS CENTER IV, LLC | 7100-000 | N/A | 79,477.92 | 79,477.92 | 0.00 |
| 227 | SKYLINE SOLAR, INC | 7100-000 | N/A | 25,323.39 | 25,323.39 | 0.00 |

| 234 | PITNEY BOWES CREDIT CORPORATION RECOVERY | 7100-000 | N/A | 1,771.70 | 1,771.70 | 0.00 |
| 235 | CAREERBUILDER, LLC | 7100-000 | N/A | 8,277.66 | 8,277.66 | 0.00 |
| 237U | STATE OF RHODE ISLAND TAXATION DIVISION | 7100-000 | N/A | 94.57 | 94.57 | 0.00 |
| 238 | COMMEND INC | 7100-000 | N/A | 11,058.00 | 11,058.00 | 0.00 |
| 239 | KYOCERA MITA AMERICA, INC. | 7100-000 | N/A | 647.34 | 647.34 | 0.00 |
| 240 | GENERAL ELECTRIC CAPITAL CORP | 7100-000 | N/A | 46,691.82 | 46,691.82 | 0.00 |
| 241 | GENERAL ELECTRIC CAPITAL CORP | 7100-000 | N/A | 22,944.75 | 22,944.75 | 0.00 |
| 242 | GENERAL ELECTRIC CAPITAL CORP | 7100-000 | N/A | 10,046.94 | 10,046.94 | 0.00 |
| 243 | ULTRALINK/SECOVA | 7100-000 | N/A | 17,403.50 | 17,403.50 | 0.00 |
| 244 | MOBILE ACCESS NETWORKS, INC | 7100-000 | N/A | 105,848.00 | 105,848.00 | 0.00 |
| 245 | SBC GLOBAL SERVICES, INC | 7100-000 | N/A | 17,682.12 | 17,682.12 | 0.00 |
| 246 | UNITED RENTALS, INC. | 7100-000 | N/A | 181,519.56 | 181,519.56 | 0.00 |
| 247 | MILLER ELECTRIC COMPANY | 7100-000 | N/A | 235,591.70 | 235,591.70 | 0.00 |
| 248 | ADD INVESTMENT, INC. | 7100-000 | N/A | 51,133.62 | 51,133.62 | 0.00 |
| 249 | PRENDER, BRUCE J & KATHRYN L | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 250 | PRENDER, BRUCE J & KATHRYN L | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 252 | AT&T CORP | 7100-000 | N/A | 1,563.16 | 1,563.16 | 0.00 |
| 253U | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 254 | CITY OF WHEAT RIDGE, CO | 7100-000 | N/A | 22,183.33 | 22,183.33 | 0.00 |
| 255 | CITY OF WHEAT RIDGE, CO | 7100-000 | N/A | 22,183.33 | 22,183.33 | 0.00 |
| 256U | COMMONWEALTH OF PA REV DEPT | 7100-000 | N/A | 386.00 | 386.00 | 0.00 |
| 257U | COMMONWEALTH OF PA REV DEPT | 7100-000 | N/A | 60.30 | 60.30 | 0.00 |
| 258U | COMMONWEALTH OF PA REV DEPT | 7100-000 | N/A | 20.00 | 20.00 | 0.00 |
| 259U | COMMONWEALTH OF PA REV DEPT | 7100-000 | N/A | 386.00 | 386.00 | 0.00 |
| 260U | COMMONWEALTH OF PA REV DEPT | 7100-000 | N/A | 430.37 | 430.37 | 0.00 |
| 261 | AMERICAN BACKGROUND INFO SVCS INC | 7100-000 | N/A | 5,353.57 | 5,353.57 | 0.00 |
| 263 | VERIZON WIRELESS WEST | 7100-000 | N/A | 1,641.79 | 1,641.79 | 0.00 |
| 265 | STATE OF MICHIGAN TREASURY DEPT | 7100-000 | N/A | 3,774.38 | 3,774.38 | 0.00 |
| 266 | FEDEX FREIGHT WEST | 7100-000 | N/A | 2,137.99 | 2,137.99 | 0.00 |
| 267 | FEDEX FREIGHT EAST | 7100-000 | N/A | 944.02 | 944.02 | 0.00 |
| 268 | RENTFROW, RICHARD M, ESTATE OF | 7100-000 | N/A | 124,000.00 | 124,000.00 | 0.00 |
| 270U | CHESHIRE REALTY, LLC | 7100-000 | N/A | 88,876.68 | 88,876.68 | 0.00 |
| 272 | LES SCHWAB TIRE CENTERS OF PORTLAND, INC | 7100-000 | N/A | 475.93 | 475.93 | 0.00 |
| 274 | PITNEY BOWES GLOBAL FINANCIAL SVCES RECOVERY | 7100-000 | N/A | 10,086.38 | 10,086.38 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 276U | STATE OF GEORGIA REV DEPT | 7100-000 | N/A | 1,375.00 | 1,375.00 | 0.00 |
| 277U | STATE OF GEORGIA REV DEPT | 7100-000 | N/A | 1,444.46 | 1,444.46 | 0.00 |
| 278U | STATE OF WASHINGTON REV DEPT | 7100-000 | N/A | 21,384.70 | 21,384.70 | 0.00 |
| 279 | PECO ENERGY COMPANY | 7100-000 | N/A | 2,813.38 | 2,813.38 | 0.00 |
| 280 | AHERN RENTALS INC | 7100-000 | N/A | 24,967.51 | 24,967.51 | 0.00 |
| 281 | AHERN RENTALS INC | 7100-000 | N/A | 29,009.05 | 29,009.05 | 0.00 |
| 282 | TERRYBERRY COMPANY, LLC | 7100-000 | N/A | 19,190.40 | 19,190.40 | 0.00 |
| 285 | TESSCO INC | 7100-000 | N/A | 31,465.14 | 31,465.14 | 0.00 |
| 286 | CABLE COM INC | 7100-000 | N/A | 567.49 | 567.49 | 0.00 |
| 287 | CABLE COM INC | 7100-000 | N/A | 23,070.26 | 23,070.26 | 0.00 |
| 288 | CARLYLE INC | 7100-000 | N/A | 51,040.15 | 51,040.15 | 0.00 |
| 290U | STATE OF NEW YORK TAX & FINANCE DEPT | 7100-000 | N/A | 1,809.42 | 1,809.42 | 0.00 |
| 291 | SCHINDLER ELEVATOR CO | 7100-000 | N/A | 5,102.91 | 5,102.91 | 0.00 |
| 295 | FEDEX CUSTOMER INFORMATION SERVICE, | 7100-000 | N/A | 49,543.43 | 49,543.43 | 0.00 |
| 296U | GATEWAY RIDGECREST INC | 7100-000 | N/A | 22,403.36 | 22,403.36 | 0.00 |
| 297U | GATEWAY RIDGECREST INC | 7100-000 | N/A | 22,403.36 | 22,403.36 | 0.00 |
| 298 | CHESHIRE REALTY LLC | 7100-000 | N/A | 4,376.46 | 4,376.46 | 0.00 |
| 299 | OPTUS, INC | 7100-000 | N/A | 71,290.39 | 71,290.39 | 0.00 |
| 300 | CITY HARVEST, INC. | 7100-000 | N/A | 153,826.02 | 153,826.02 | 0.00 |
| 301 | MIDTOWN BUSINESS CENTER ASSOCIATES, LP | 7100-000 | N/A | 22,710.63 | 22,710.63 | 0.00 |
| 303 | VISION TECHNOLOGIES, INC | 7100-000 | N/A | 2,719.80 | 2,719.80 | 0.00 |
| 305 | PUGET SOUND ELEC WORKERS TRUST FUNDS | 7100-000 | N/A | 160,642.09 | 160,642.09 | 0.00 |
| 306U | HIGHLAND SQUARE CENTER LTD. | 7100-000 | N/A | 117,834.31 | 117,834.31 | 0.00 |
| 307U | HIGHLAND SQUARE CENTER LTD. | 7100-000 | N/A | 117,834.31 | 117,834.31 | 0.00 |
| 311 | TELESOURCE SERVICES LLC | 7100-000 | N/A | 166,315.63 | 166,315.63 | 0.00 |
| 312 | RIVERA, NELSON | 7100-000 | N/A | 18,300.00 | 18,300.00 | 0.00 |
| 313 | AVISTA UTILITIES | 7100-000 | N/A | 130.02 | 130.02 | 0.00 |
| 314 | XO COMMUNICATIONS INC | 7100-000 | N/A | 3,030.44 | 3,030.44 | 0.00 |
| 315 | ADT SECURITY SERVICES, INC | 7100-000 | N/A | 28,991.97 | 28,991.97 | 0.00 |
| 316U | STATE OF VIRGINIA DEPT OF TAXATIONá | 7100-000 | N/A | 10,952.76 | 10,952.76 | 0.00 |
| 317U | IBEW LOCAL UNION NO. 313 | 7100-000 | N/A | 400.14 | 400.14 | 0.00 |
| 318U | NECA LOCAL UNION 313 IBEW H&W ET AL | 7100-000 | N/A | 10,175.90 | 10,175.90 | 0.00 |
| 321 | BANC OF AMERICA LEASING & CAPITAL, LLC | 7100-000 | N/A | 32,563.83 | 32,563.83 | 0.00 |
| 322 | MATLOCK TELECOM, LTD | 7100-000 | N/A | 118,983.21 | 118,983.21 | 0.00 |

| 323 | ADVANTIDGE INC | 7100-000 | N/A | 57,060.73 | 57,060.73 | 0.00 |
|---|---|---|---|---|---|---|
| 324 | KEYSTONE RECOGNITION INC | 7100-000 | N/A | 1,126.69 | 1,126.69 | 0.00 |
| 325 | DX ELECTRIC CO | 7100-000 | N/A | 1,610.48 | 1,610.48 | 0.00 |
| 327 | CHAPMAN & INTRIERI LLP | 7100-000 | N/A | 38,427.13 | 38,427.13 | 0.00 |
| 328 | VERINT SYSTEMS INC | 7100-000 | N/A | 198,861.64 | 198,861.64 | 0.00 |
| 330 | PIM GLOBAL LOGISTICS D/B/A | 7100-000 | N/A | 3,134.63 | 3,134.63 | 0.00 |
| 331 | RESOURCE SOFTWARE INT'L LTD | 7100-000 | N/A | 3,360.00 | 3,360.00 | 0.00 |
| 332 | DATA LINK, INC | 7100-000 | N/A | 1,264.65 | 1,264.65 | 0.00 |
| 333 | DATA LINK, INC | 7100-000 | N/A | 165.00 | 165.00 | 0.00 |
| 334 | DATA LINK, INC | 7100-000 | N/A | 435.52 | 435.52 | 0.00 |
| 335 | DATA LINK, INC | 7100-000 | N/A | 5,840.00 | 5,840.00 | 0.00 |
| 336 | DATA LINK, INC | 7100-000 | N/A | 5,460.00 | 5,460.00 | 0.00 |
| 337 | DATA LINK, INC | 7100-000 | N/A | 1,793.75 | 1,793.75 | 0.00 |
| 338 | DATA LINK, INC | 7100-000 | N/A | 8,322.21 | 8,322.21 | 0.00 |
| 339 | DATA LINK, INC | 7100-000 | N/A | 25,243.33 | 25,243.33 | 0.00 |
| 340 | DATA LINK, INC | 7100-000 | N/A | 3,218.00 | 3,218.00 | 0.00 |
| 341 | DATA LINK, INC | 7100-000 | N/A | 10,700.00 | 10,700.00 | 0.00 |
| 342 | DATA LINK, INC | 7100-000 | N/A | 800.00 | 800.00 | 0.00 |
| 343 | TOTAL NETWORK CONSULTING LLC | 7100-000 | N/A | 235,264.88 | 235,264.88 | 0.00 |
| 344U | COMMONWEALTH OF MA REV DEPT | 7100-000 | N/A | 145.00 | 145.00 | 0.00 |
| 345U | COMMONWEALTH OF MA REV DEPT | 7100-000 | N/A | 290.00 | 290.00 | 0.00 |
| 346 | PUGET SOUND ELEC WORKERS TRUST FUNDS | 7100-000 | N/A | 160,642.09 | 160,642.09 | 0.00 |
| 347 | MOBILE MINI INC | 7100-000 | N/A | 343.27 | 343.27 | 0.00 |
| 348U | SIERRA PACIFIC POWER CO., DBA NV ENERGY | 7100-000 | N/A | 891.94 | 891.94 | 0.00 |
| 349U | STATE OF LOUISIANA REVENUE DEPT | 7100-000 | N/A | 106.32 | 106.32 | 0.00 |
| 350U | STATE OF LOUISIANA REVENUE DEPT | 7100-000 | N/A | 76.21 | 76.21 | 0.00 |
| 351 | AMCOM SOFTWARE INC | 7100-000 | N/A | 3,100.00 | 3,100.00 | 0.00 |
| 352U | KEMPER INSURANCE COMPANIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 354 | BENCHMARK | 7100-000 | N/A | 1,910.40 | 1,910.40 | 0.00 |
| 355 | WESCO DISTRIBUTION INC | 7100-000 | N/A | 44,124.28 | 44,124.28 | 0.00 |
| 356 | TELE-OPTICS, INC | 7100-000 | N/A | 167,797.92 | 167,797.92 | 0.00 |
| 358U | CONNECTICUT GENERAL LIFE INSURANCE CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 359 | MARICOPA COMMUNITY COLLEGE DISTRICT | 7100-000 | N/A | 90,000.00 | 90,000.00 | 0.00 |
| 360 | UNITED PARCEL SERVICE | 7100-000 | N/A | 131.28 | 131.28 | 0.00 |

| 362 | SPRINT NEXTEL CORRESPONDENCE | 7100-000 | N/A | 442,868.00 | 442,868.00 | 0.00 |
|-----|------------------------------|----------|-----|------------|------------|------|
| 363U | ARCH INSURANCE COMPANY | 7100-000 | N/A | 35,274,505.17 | 35,274,505.17 | 0.00 |
| 366 | ANIXTER INC | 7100-000 | N/A | 25,691,941.02 | 25,691,941.02 | 0.00 |
| 367U | LOCAL UNION 191 IBEW JOINT TRUST FUNDS | 7100-000 | N/A | 2,849.92 | 2,849.92 | 0.00 |
| 368U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 369U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 370U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 371U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 372U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 373U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 374U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 375U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 376U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 377U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 378U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 379U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 380U | LIBERTY MUTUAL INSURANCE COMPANY, ET AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 381 | VCOM SOLUTIONS, INC. | 7100-000 | N/A | 1,690.57 | 1,690.57 | 0.00 |
| 382 | VCOM SOLUTIONS, INC. | 7100-000 | N/A | 5,464.36 | 5,464.36 | 0.00 |
| 384 | TMG LYNNWOOD, LLC | 7100-000 | N/A | 55,691.19 | 55,691.19 | 0.00 |
| 385 | TMG LYNNWOOD, LLC | 7100-000 | N/A | 55,691.19 | 55,691.19 | 0.00 |
| 386 | TMG LYNNWOOD, LLC | 7100-000 | N/A | 55,691.19 | 55,691.19 | 0.00 |
| 387 | AHERN RENTALS INC | 7100-000 | N/A | 19,735.00 | 19,735.00 | 0.00 |
| 388 | APPLIED VOICE & SPEECH TECHNOLOGIES INC | 7100-000 | N/A | 181,848.41 | 181,848.41 | 0.00 |
| 389 | JOHNSON CONTROLS, INC | 7100-000 | N/A | 2,968,347.97 | 2,968,347.97 | 0.00 |
| 390 | NISCAYAH, INC | 7100-000 | N/A | 2,997.36 | 2,997.36 | 0.00 |
| 391 | JOHNSON CONTROLS, INC | 7100-000 | N/A | 3,246.97 | 3,246.97 | 0.00 |
| 392 | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 5,456.48 | 5,456.48 | 0.00 |
| 396 | ALL GUARD ALARM SYSTEMS INC. | 7100-000 | N/A | 186.00 | 186.00 | 0.00 |
| 398U | STATE OF INDIANA REV DEPT | 7100-000 | N/A | 18.00 | 18.00 | 0.00 |
| 401U | STATE OF NEW YORK TAX & FINANCE DEPT | 7100-000 | N/A | 52,523.19 | 52,523.19 | 0.00 |
| 402 | Schetter Electric, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 404 | KURZMAN KARELSEN & FRANK, LLP | 7100-000 | N/A | 2,705.50 | 2,705.50 | 0.00 |
| 406 | Area 1 Limited Energy | 7100-000 | N/A | 415.00 | 415.00 | 0.00 |

| 407 | CYGNAL TECHNOLOGIES CORPORATION | 7100-000 | N/A | 30,855.48 | 30,855.48 | 0.00 |
|-----|--------------------------------|----------|-----|-----------|-----------|------|
| 408 | Dx Electric Co | 7100-000 | N/A | 1,610.48 | 1,610.48 | 0.00 |
| 409 | Integrated Door Solutions Inc | 7100-000 | N/A | 26,464.77 | 26,464.77 | 0.00 |
| 410 | Ideal Fencing Corporation | 7100-000 | N/A | 19,923.77 | 19,923.77 | 0.00 |
| 411 | Catalyst Telecom | 7100-000 | N/A | 7,745.62 | 7,745.62 | 0.00 |
| 412 | Leaseplan Usa | 7100-000 | N/A | 32,192.62 | 32,192.62 | 0.00 |
| 413 | Kaufman Development Lp | 7100-000 | N/A | 4,094.77 | 4,094.77 | 0.00 |
| 414 | Coast Construction Supply | 7100-000 | N/A | 8,457.91 | 8,457.91 | 0.00 |
| 415 | H&E Equipment Services | 7100-000 | N/A | 8,823.40 | 8,823.40 | 0.00 |
| 416 | Metropower, Inc Dba Metro Services | 7100-000 | N/A | 19,956.24 | 19,956.24 | 0.00 |
| 417 | Ahern Rentals Inc | 7100-000 | N/A | 44,702.51 | 44,702.51 | 0.00 |
| 418 | Ark La Tex Communications, Inc. | 7100-000 | N/A | 5,878.50 | 5,878.50 | 0.00 |
| 419 | Marchetti, John | 7100-000 | N/A | 4,064.33 | 4,064.33 | 0.00 |
| 420 | Thyssenkrupp Elevator Corp | 7100-000 | N/A | 4,719.50 | 4,719.50 | 0.00 |
| 421 | Bosch Security Systems | 7100-000 | N/A | 14,913.29 | 14,913.29 | 0.00 |
| 422 | Reitmeier Mechanical | 7100-000 | N/A | 333.56 | 333.56 | 0.00 |
| 423 | Unequalled Janitorial | 7100-000 | N/A | 2,138.71 | 2,138.71 | 0.00 |
| 424 | Cut To Chase | 7100-000 | N/A | 4,900.00 | 4,900.00 | 0.00 |
| 425 | Avaya Bp | 7100-000 | N/A | 13,984.81 | 13,984.81 | 0.00 |
| 426 | 1St Quality Electronics | 7100-000 | N/A | 4,954.14 | 4,954.14 | 0.00 |
| 427 | Net Services, LLC | 7100-000 | N/A | 4,091.60 | 4,091.60 | 0.00 |
| 428 | Coffee Break Service | 7100-000 | N/A | 404.83 | 404.83 | 0.00 |
| 429 | Oliver Mechanical | 7100-000 | N/A | 250.54 | 250.54 | 0.00 |
| 430 | Sierra Office Solutions | 7100-000 | N/A | 821.44 | 821.44 | 0.00 |
| 431 | Southern Lumber Co. | 7100-000 | N/A | 331.14 | 331.14 | 0.00 |
| 433 | Westcon Group North America, Inc. | 7100-000 | N/A | 63,724.47 | 0.00 | 0.00 |
| 434 | Abest Brew Coffee Service | 7100-000 | N/A | 557.75 | 557.75 | 0.00 |
| 435 | Cabling Specialists, Inc | 7100-000 | N/A | 21,428.50 | 21,428.50 | 0.00 |
| 436 | Brayer Electric Company | 7100-000 | N/A | 30,188.00 | 30,188.00 | 0.00 |
| 437 | Skyline Electric & Mfg | 7100-000 | N/A | 2,642.00 | 2,642.00 | 0.00 |
| 438 | Action Environment Services | 7100-000 | N/A | 475.00 | 475.00 | 0.00 |
| 439 | O'Bryant Electric Inc | 7100-000 | N/A | 12,189.83 | 12,189.83 | 0.00 |
| 440 | Acme Construction Supply Co Inc | 7100-000 | N/A | 3,689.69 | 3,689.69 | 0.00 |
| 441 | Rivera, Nelson | 7100-000 | N/A | 18,300.00 | 18,300.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 442 | Bristol Capital, Inc | 7100-000 | N/A | 6,750.00 | 6,750.00 | 0.00 |
|---|---|---|---|---|---|---|
| 443 | Advia Communications | 7100-000 | N/A | 479.50 | 479.50 | 0.00 |
| 444 | Pr Enterprise Solutions Group | 7100-000 | N/A | 92,310.05 | 92,310.05 | 0.00 |
| 445 | Valley Electrical Consolidated Inc | 7100-000 | N/A | 302.92 | 302.92 | 0.00 |
| 446 | Nelson'S Auto Service, Inc | 7100-000 | N/A | 39,747.15 | 39,747.15 | 0.00 |
| 447 | Action Discount Tire | 7100-000 | N/A | 616.69 | 616.69 | 0.00 |
| 448 | E-Tel Systems Corporation | 7100-000 | N/A | 3,520.14 | 3,520.14 | 0.00 |
| 449 | AT&T Mobility | 7100-000 | N/A | 16,130.92 | 16,130.92 | 0.00 |
| 450 | Bereska, Nicholas P | 7100-000 | N/A | 120.00 | 120.00 | 0.00 |
| 451 | Kotin, Crabtree & Strong, LLP | 7100-000 | N/A | 1,922.25 | 1,922.25 | 0.00 |
| 452 | Gibson Access Controls | 7100-000 | N/A | 242.40 | 242.40 | 0.00 |
| 453 | Swisher Hygiene Franchise Trust | 7100-000 | N/A | 569.77 | 569.77 | 0.00 |
| 454 | Tele-Communication Inc | 7100-000 | N/A | 11,013.95 | 11,013.95 | 0.00 |
| 455 | One Source Group Inc | 7100-000 | N/A | 6,694.50 | 6,694.50 | 0.00 |
| 456 | Garcia, Alan C | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 457 | Scholls Ferry Automotive | 7100-000 | N/A | 1,809.01 | 1,809.01 | 0.00 |
| 458 | Oneac Corp | 7100-000 | N/A | 23,370.32 | 23,370.32 | 0.00 |
| 459 | Merrill & Assoc | 7100-000 | N/A | 610.00 | 610.00 | 0.00 |
| 460 | Merrill & Assoc | 7100-000 | N/A | 287.50 | 287.50 | 0.00 |
| 461 | Borders Door Control, Inc. | 7100-000 | N/A | 6,590.00 | 6,590.00 | 0.00 |
| 462 | Rosales, Alfredo Z | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 463 | Tom and Deborah Ewing Family Trust | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 464 | Mobilease | 7100-000 | N/A | 8,159.39 | 8,159.39 | 0.00 |
| 465 | White-Harris | 7100-000 | N/A | 425.00 | 425.00 | 0.00 |
| 466 | Ge Consumer & Industrial Fka Ge Security | 7100-000 | N/A | 373,765.45 | 373,765.45 | 0.00 |
| 468 | TRUSTEES OF SOUTHERN CONNECTICUT IBW ANNUITY F | 7100-000 | N/A | 6,363.70 | 0.00 | 0.00 |
| 468 -2 | TRUSTEES OF SOUTHERN CONNECTICUT IBW ANNUITY F | 7100-000 | N/A | 1,216.00 | 1,216.00 | 0.00 |
| 470 | PRIVARIS INC. | 7100-000 | N/A | 9,112.50 | 9,112.50 | 0.00 |
| 472 | Pitney Bowes Global Financial Svces | 7100-000 | N/A | 1,556.82 | 1,556.82 | 0.00 |
| 473 | Rosales, Alfredo Z | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 474 | WANG ELECTRIC INC. | 7100-000 | N/A | 85,172.51 | 85,172.51 | 0.00 |
| 475 | Niscayah, Inc | 7100-000 | N/A | 2,997.36 | 2,997.36 | 0.00 |
| 476 | Aigis Mechtronics, LLC | 7100-000 | N/A | 21,791.84 | 21,791.84 | 0.00 |
| 477 | Teledata Services, Co. | 7100-000 | N/A | 1,928.73 | 1,928.73 | 0.00 |

| 478 | Chrysalis Software Inc. | 7100-000 | N/A | 8,620.00 | 8,620.00 | 0.00 |
| 479 | Houston Communications, Inc | 7100-000 | N/A | 4,275.20 | 4,275.20 | 0.00 |
| 480 | Presentation Products Inc Dba Spinitar | 7100-000 | N/A | 142,387.68 | 142,387.68 | 0.00 |
| 481 | Jsi Communications | 7100-000 | N/A | 16,538.04 | 16,538.04 | 0.00 |
| 482 | Jsi Communications | 7100-000 | N/A | 5,752.49 | 5,752.49 | 0.00 |
| 483 | Jsi Communications | 7100-000 | N/A | 2,353.70 | 2,353.70 | 0.00 |
| 484 | Smith, David M. | 7100-000 | N/A | 168,386.73 | 168,386.73 | 0.00 |
| 485 | Pollino Jr., Giuseppe | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 486 | San Francisco Bay Area Rapid Transit | 7100-000 | N/A | 29,326.78 | 29,326.78 | 0.00 |
| 487 | Carroll Systems | 7100-000 | N/A | 60,817.13 | 60,817.13 | 0.00 |
| 488 | Greater Houston Transportation Co | 7100-000 | N/A | 3,234.00 | 3,234.00 | 0.00 |
| 489U | National Electrical Benefit Fund | 7100-000 | N/A | 13,075.15 | 0.00 | 0.00 |
| 489U-2 | National Electrical Benefit Fund | 7100-000 | N/A | 13,075.15 | 0.00 | 0.00 |
| 489U-3 | National Electrical Benefit Fund | 7100-000 | N/A | 13,075.15 | 13,075.15 | 0.00 |
| 490 | Gaint Glass | 7100-000 | N/A | 2,100.84 | 2,100.84 | 0.00 |
| 491 | National Communications Svcs Inc | 7100-000 | N/A | 950.00 | 950.00 | 0.00 |
| 492 | CR&R Inc. | 7100-000 | N/A | 136.34 | 136.34 | 0.00 |
| 494 | Suburban Electric Of Albion, Inc | 7100-000 | N/A | 2,305.82 | 2,305.82 | 0.00 |
| 495 | Melvin Electric Inc | 7100-000 | N/A | 5,600.00 | 5,600.00 | 0.00 |
| 496 | Global Knowledge Network, Inc | 7100-000 | N/A | 56,039.18 | 56,039.18 | 0.00 |
| 497 | Relational Technology Services | 7100-000 | N/A | 398.44 | 398.44 | 0.00 |
| 498 | Action Carting Environmental Services | 7100-000 | N/A | 475.00 | 475.00 | 0.00 |
| 499 | Nexus IS, Inc. | 7100-000 | N/A | 10,729.11 | 10,729.11 | 0.00 |
| 500 | City of Seattle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 501 | Hpm Networks | 7100-000 | N/A | 44,113.29 | 44,113.29 | 0.00 |
| 502 | Carlyle Inc | 7100-000 | N/A | 51,040.15 | 51,040.15 | 0.00 |
| 503 | Accu-Tech Corporation | 7100-000 | N/A | 266,386.55 | 266,386.55 | 0.00 |
| 504 | Schetter Electric, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 505 | Yahoo! Hotjobs | 7100-000 | N/A | 10,416.05 | 10,416.05 | 0.00 |
| 506 | State of New Jersey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 506 -2 | State of New Jersey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 507 | Tessco Inc | 7100-000 | N/A | 31,465.14 | 31,465.14 | 0.00 |
| 508 | Ultralink/Secova | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509 | Blair Development Corporation | 7100-000 | N/A | 4,110.09 | 4,110.09 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | Sound Billing | 7100-000 | N/A | 5,030.60 | 5,030.60 | 0.00 |
| 511 | Kelly Kiely | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 512 | Silverberg, Trustees, Lewis & Alice | 7100-000 | N/A | 14,689.91 | 14,689.91 | 0.00 |
| 513 | Resource Software Int'L Ltd | 7100-000 | N/A | 3,360.00 | 3,360.00 | 0.00 |
| 514 | Barcodes West | 7100-000 | N/A | 2,489.96 | 2,489.96 | 0.00 |
| 516 | Canon Financial Services, Inc | 7100-000 | N/A | 5,456.82 | 5,456.82 | 0.00 |
| 517 | Pitney Bowes Global Financial Svces | 7100-000 | N/A | 21,430.64 | 21,430.64 | 0.00 |
| 518 | Telstart | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 519 | Puget Sound Elec Workers Trust Funds | 7100-000 | N/A | 324,491.28 | 324,491.28 | 0.00 |
| 520 | Nicklos, John G. | 7100-000 | N/A | 16,000.00 | 16,000.00 | 0.00 |
| 521 | Mcbride Electric, Inc Dba | 7100-000 | N/A | 33,038.32 | 33,038.32 | 0.00 |
| 522 | Cincinnati Bell Technology Solutions, Inc. | 7100-000 | N/A | 1,340.00 | 1,340.00 | 0.00 |
| 523U | Franchise Tax Board | 7100-000 | N/A | 504.00 | 504.00 | 0.00 |
| 524 | Accurate Air Systems | 7100-000 | N/A | 1,731.10 | 1,731.10 | 0.00 |
| 525 | Terryberry Company, LLC | 7100-000 | N/A | 18,988.15 | 18,988.15 | 0.00 |
| 526 | Accurate Air Systems | 7100-000 | N/A | 1,731.10 | 1,731.10 | 0.00 |
| 527 | Key Equipment Finance, Inc | 7100-000 | N/A | 90,309.83 | 90,309.83 | 0.00 |
| 528 | Vision Technologies, Inc | 7100-000 | N/A | 2,719.80 | 2,719.80 | 0.00 |
| 530 | Oneac Corp | 7100-000 | N/A | 23,370.32 | 23,370.32 | 0.00 |
| 531 | Pyramid Logistics Services Inc | 7100-000 | N/A | 1,252.13 | 1,252.13 | 0.00 |
| 532 | B&B Electronics Manufacturing | 7100-000 | N/A | 367.70 | 367.70 | 0.00 |
| 533 | Reitmeier Mechanical | 7100-000 | N/A | 333.56 | 333.56 | 0.00 |
| 534 | Clearfield, Inc. | 7100-000 | N/A | 2,333.41 | 2,333.41 | 0.00 |
| 535 | Sweeney Conrad, P.S. | 7100-000 | N/A | 33,166.00 | 33,166.00 | 0.00 |
| 536 | Republic Services | 7100-000 | N/A | 1,610.83 | 1,610.83 | 0.00 |
| 537 | Wayne Patrick | 7100-000 | N/A | 13,819.35 | 13,819.35 | 0.00 |
| 538 | Coverall North America, Inc. | 7100-000 | N/A | 232.50 | 232.50 | 0.00 |
| 539 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| 540 | Parker, Patricia | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 542 | Sabio Limited | 7100-000 | N/A | 152,151.00 | 152,151.00 | 0.00 |
| 543 | MBC Precision Imaging | 7100-000 | N/A | 644.00 | 644.00 | 0.00 |
| 544 | Chester Water Authority | 7100-000 | N/A | 92.17 | 92.17 | 0.00 |
| 545 | A-1 Business Systems | 7100-000 | N/A | 20,421.30 | 20,421.30 | 0.00 |
| 546 | Level 3 | 7100-000 | N/A | 7,968.26 | 7,968.26 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 547 | Northern Video Systems, Inc. | 7100-000 | N/A | 283,140.24 | 283,140.24 | 0.00 |
| 548 | Compusource, Inc | 7100-000 | N/A | 1,806.67 | 1,806.67 | 0.00 |
| 549 | Credit Union of Texas | 7100-000 | N/A | 7,082.24 | 7,082.24 | 0.00 |
| 551 | Platinum Business Inv Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 552 | Matlock Telecom, Ltd | 7100-000 | N/A | 84,694.89 | 84,694.89 | 0.00 |
| 553 | Cascade A&E Supplies Co. | 7100-000 | N/A | 893.80 | 893.80 | 0.00 |
| 554 | Boardwalk Communications | 7100-000 | N/A | 12,811.23 | 12,811.23 | 0.00 |
| 557 | Tw Telecom Inc | 7100-000 | N/A | 2,015.17 | 2,015.17 | 0.00 |
| 558 | Wesco Distribution Inc | 7100-000 | N/A | 44,124.28 | 44,124.28 | 0.00 |
| 559 | Jon W. Richardson | 7100-000 | N/A | 7,700.00 | 7,700.00 | 0.00 |
| 560 | Retele Communications | 7100-000 | N/A | 6,170.00 | 6,170.00 | 0.00 |
| 561 | Employee Benefit Solutions Inc | 7100-000 | N/A | 1,049.00 | 1,049.00 | 0.00 |
| 562 | Commonwealth Electric Co | 7100-000 | N/A | 14,903.88 | 14,903.88 | 0.00 |
| 563 | Reynolds Porter Chamberlain LLP | 7100-000 | N/A | 8,453.29 | 8,453.29 | 0.00 |
| 564 | San Jose Blue | 7100-000 | N/A | 12,978.77 | 12,978.77 | 0.00 |
| 565 | Employee Benefit Solutions Inc | 7100-000 | N/A | 1,049.60 | 1,049.60 | 0.00 |
| 566 | Creative Services, Inc. | 7100-000 | N/A | 935.00 | 935.00 | 0.00 |
| 567 | James R Missett Md | 7100-000 | N/A | 4,873.38 | 4,873.38 | 0.00 |
| 568 | ADT Security Services, Inc | 7100-000 | N/A | 1,665.62 | 1,665.62 | 0.00 |
| 569 | ADT Security Services, Inc | 7100-000 | N/A | 204.96 | 204.96 | 0.00 |
| 570 | Jane Parry Ewers | 7100-000 | N/A | 13,088.12 | 13,088.12 | 0.00 |
| 571 | Axis Telesolutions Inc | 7100-000 | N/A | 7,815.97 | 7,815.97 | 0.00 |
| 572 | Wales Avenue Real Estate Trust | 7100-000 | N/A | 1,278.15 | 1,278.15 | 0.00 |
| 574 | De Lage Landen Financial Services | 7100-000 | N/A | 24,266.22 | 24,266.22 | 0.00 |
| 575 | Sbc Global Services, Inc | 7100-000 | N/A | 13,192.03 | 13,192.03 | 0.00 |
| 576 | Applied Communications Group | 7100-000 | N/A | 32,261.90 | 32,261.90 | 0.00 |
| 577 | Kemper Insurance Companies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 578 | Eaton Corporation | 7100-000 | N/A | 1,092.01 | 1,092.01 | 0.00 |
| 579 | Zing Communications, Inc. | 7100-900 | N/A | 74,652.00 | 74,652.00 | 0.00 |
| 581 | Des Telecom, Inc. | 7100-000 | N/A | 5,331.57 | 5,331.57 | 0.00 |
| 582 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 583 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 584 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 585 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 586 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 587 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 588 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 589 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 590 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 591U | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 592 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 593 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 594 | Communications Supply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 595 | Kurzman Karelsen & Frank, LLP | 7100-000 | N/A | 2,705.50 | 2,705.50 | |
| 596 | AMAG Technology, Inc. | 7100-000 | N/A | 250,829.57 | 250,829.57 | 0.00 |
| 597 | Red Top Electric | 7100-000 | N/A | 26,278.95 | 26,278.95 | 0.00 |
| 599U | Highland Square Center Ltd | 7100-000 | N/A | 117,834.31 | 117,834.31 | 0.00 |
| 600 | Airgas | 7100-000 | N/A | 8,485.62 | 8,485.62 | 0.00 |
| 601 | King Family Trust | 7100-000 | N/A | 3,468.56 | 3,468.56 | 0.00 |
| 602 | Wsl Century Park | 7100-000 | N/A | 59,405.00 | 59,405.00 | 0.00 |
| 603 | Pyramid Communications Services, Inc. | 7100-000 | N/A | 99,997.07 | 99,997.07 | 0.00 |
| 604 | Sierra, David M. | 7100-000 | N/A | 88,258.00 | 88,258.00 | 0.00 |
| 605 | Helix Electric, Inc. | 7100-000 | N/A | 470,088.00 | 470,088.00 | 0.00 |
| 606 | Valley V Investors, LLC | 7100-000 | N/A | 33,062.40 | 33,062.40 | 0.00 |
| 607 | Cable Com Of Texas, Inc. | 7100-000 | N/A | 23,070.26 | 23,070.26 | 0.00 |
| 608 | Server Technologies | 7100-000 | N/A | 43,189.45 | 43,189.45 | 0.00 |
| 609 | Nortel Networks, Inc. | 7100-000 | N/A | 165,670.09 | 165,670.09 | 0.00 |
| 610 | Joseph J. & Frances Charlene Kingsley Culbertson | 7100-000 | N/A | 13,112.72 | 13,112.72 | 0.00 |
| 611 | France Charlene Kingsley Culbertson | 7100-000 | N/A | 166,000.00 | 166,000.00 | 0.00 |
| 612 | Joseph J. Culbertson | 7100-000 | N/A | 166,000.00 | 166,000.00 | 0.00 |
| 613 | Gateway Ridgecrest Inc | 7100-000 | N/A | 123,475.57 | 0.00 | 0.00 |
| 613 -2 | Gateway Ridgecrest Inc | 7100-000 | N/A | 106,361.17 | 106,361.17 | 0.00 |
| 614U | Communications Technology, Inc. | 7100-000 | N/A | 23,617.84 | 23,617.84 | 0.00 |
| 615 | AT&T Corp | 7100-000 | N/A | 2,821.89 | 2,821.89 | 0.00 |
| 616 | Sierra Construction Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 617U | City of Portland | 7100-000 | N/A | 2,073.18 | 2,073.18 | 0.00 |
| 618 | Alper, Mark | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 619 | Schoolview Technologies LLC | 7100-000 | N/A | 2,751.45 | 2,751.45 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 620 | Blackbird Professional Services | 7200-000 | N/A | 1,914.89 | 1,914.89 | 0.00 |
| 621 | Jacobs Telephone | 7200-000 | N/A | 49,876.39 | 49,876.39 | 0.00 |
| 622 | Steven E. Carpenter | 7200-000 | N/A | 350,000.00 | 350,000.00 | 0.00 |
| 623 | Chester Community Charter School | 7200-000 | N/A | 38,292.30 | 38,292.30 | 0.00 |
| 624U | American Home Assurance Company | 7100-000 | N/A | 400,000.00 | 400,000.00 | 0.00 |
| 625 | IBEW Local 292 Fringe Benefit Funds | 7200-000 | N/A | 9,601.64 | 9,601.64 | 0.00 |
| 626 | Silverberg, Jamie | 7200-000 | N/A | 29,379.81 | 29,379.81 | 0.00 |
| 627 | Pollock Summit Electric Lp | 7200-000 | N/A | 115,060.20 | 115,060.20 | 0.00 |
| 628 | Ronnie George | 7200-000 | N/A | 9,754.63 | 9,754.63 | 0.00 |
| 629 | Vicon Industries | 7200-000 | N/A | 4,231.81 | 4,231.81 | 0.00 |
| 630 | Besuden, Wally | 7200-000 | N/A | 160,000.00 | 160,000.00 | 0.00 |
| 631 | David Rubensteine | 7200-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 632 | A1 Webcams, Inc. | 7200-000 | N/A | 6,047.09 | 6,047.09 | 0.00 |
| 634U | MISSOURI DEPARTMENT OF REVENUE | 7200-000 | N/A | 4,170.43 | 4,170.43 | 0.00 |
| 635U | Tennessee Department Of Revenue | 7200-000 | N/A | 62.50 | 62.50 | 0.00 |
| 636U | MISSOURI DEPARTMENT OF REVENUE | 7200-000 | N/A | 4,170.43 | 4,170.43 | 0.00 |
| 637 | FedEx National LTL | 7200-000 | N/A | 1,497.29 | 1,497.29 | 0.00 |
| 639 | Cwa/Itu Negotiated Pension Plan | 7200-000 | N/A | 708,592.00 | 708,592.00 | 0.00 |
| 640 | Olsson Industrial Electric | 7200-000 | N/A | 109,730.25 | 109,730.25 | 0.00 |
| 641 | Nice Systems Inc | 7200-000 | N/A | 10,823.33 | 10,823.33 | 0.00 |
| 642 | Benchmark Div. of Robert Half International | 7200-000 | N/A | 1,910.40 | 1,910.40 | 0.00 |
| 643 | Steven Kieffer | 7200-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 644 | Chad Kellington | 7200-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 645 | Hoefler Communications, Inc. | 7200-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 646 | Robnett Electric, Inc. | 7200-000 | N/A | 5,175.00 | 5,175.00 | 0.00 |
| 647 | Robert Causee | 7200-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 648 | AT&T Corp | 7200-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 649 | GE Capital Information Technology Solutions, Inc. | 7200-000 | N/A | 9,450.94 | 9,450.94 | 0.00 |
| 650U | Inland Empire Electrical Workers Local Union 73 | 7200-000 | N/A | 9,775.58 | 9,775.58 | 0.00 |
| 651 | General Electric Capital Corporation | 7200-000 | N/A | 4,444.27 | 4,444.27 | 0.00 |
| 653 | Network Communications Technologies, Inc | 7200-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 654 | Avaya Inc | 7200-000 | N/A | 924.38 | 924.38 | 0.00 |
| 655 | Avaya Inc | 7200-000 | N/A | 64,929.75 | 64,929.75 | 0.00 |
| ATL2 | Westcon Group North America, Inc. | 7100-000 | N/A | 13,337.12 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEN2 | Westcon Group North America, Inc. | 7100-000 | N/A | 13,273.49 | 0.00 | 0.00 |
| IBS3 | Westcon Group North America, Inc. | 7100-000 | N/A | 82,998.99 | 0.00 | 0.00 |
| IBS5 | New York State Department | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MGT3 | Nortel Networks Inc | 7100-000 | N/A | 165,670.09 | 165,670.09 | 0.00 |
| NAT3 | Westcon Group North America, Inc. | 7100-000 | N/A | 907,017.30 | 0.00 | 0.00 |
| NCA3 | Westcon Group North America, Inc. | 7100-000 | N/A | 2,420.19 | 0.00 | 0.00 |
| NEN2 | Westcon Group North America, Inc. | 7100-000 | N/A | 2,758,624.15 | 0.00 | 0.00 |
| ORE2 | Westcon Group North America, Inc. | 7100-000 | N/A | 155,070.34 | 0.00 | 0.00 |
| PHI2 | Westcon Group North America, Inc. | 7100-000 | N/A | 177,295.64 | 0.00 | 0.00 |
| SCA3 | Westcon Group North America, Inc. | 7100-000 | N/A | 1,014,867.76 | 0.00 | 0.00 |
| TEX3 | Westcon Group North America, Inc. | 7100-000 | N/A | 187,865.70 | 0.00 | 0.00 |
| TEX9 | Nortel Networks Inc | 7100-000 | N/A | 165,670.09 | 165,670.09 | 0.00 |
| WAS5 | Westcon Group North America, Inc. | 7100-000 | N/A | 2,443,966.38 | 0.00 | 0.00 |
| DI678U | WESTCON GROUP NORTH AMERICA | 7100-000 | N/A | 220,512.32 | 7,583,267.63 | 0.00 |
| NAT18 | Nortel Networks Inc | 7100-000 | N/A | 165,670.09 | 165,670.09 | 0.00 |
| SCA13 | Nortel Networks Inc | 7100-000 | N/A | 165,670.09 | 165,670.09 | 0.00 |
| ALB 2 | Texas Comptroller Of | 7100-000 | N/A | 3,632.84 | 3,632.84 | 0.00 |
| ALB 3 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| ALB 4 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| ATL 3 | ADP INC. | 7100-000 | N/A | 721.44 | 721.44 | 0.00 |
| ATL 4 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| ATL 5 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| ATL 6 | Total Network Consulting | 7200-000 | N/A | 23,564.88 | 23,564.88 | 0.00 |
| ATL 7 | Marsh Inc. | 7200-000 | N/A | 1,139.00 | 1,139.00 | 0.00 |
| CAL 2 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| CAL 3 | Cabling Solutions Inc | 7100-000 | N/A | 26,520.84 | 26,520.84 | 0.00 |
| CAL 4 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| CAS 2 | Texas Comptroller Of | 7100-000 | N/A | 3,269.10 | 3,269.10 | 0.00 |
| CAS 3 | Harry's Key Services, Inc. | 7100-000 | N/A | 1,240.00 | 1,240.00 | 0.00 |
| CAS 4U | Franchise Tax Board | 7100-000 | N/A | 3,001.46 | 3,001.46 | 0.00 |
| CAS 5 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| CAS 6 | Texas Comptroller of Public Accounts | 7100-000 | N/A | 3,269.10 | 3,269.10 | 0.00 |
| CAS 7 | Commercial Insurance Bankruptcy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| CAS 8 | Hansen Bros. | 7200-000 | N/A | 16,135.42 | 16,135.42 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAS | 9 | Marsh Inc. | 7200-000 | N/A | 500.00 | 500.00 | 0.00 |
| DEN | 3 | Ace Restoration Services | 7100-000 | N/A | 7,662.53 | 7,662.53 | 0.00 |
| DEN | 4 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| DEN | 5 | Kaplogic Corporation | 7100-000 | N/A | 7,055.00 | 7,055.00 | 0.00 |
| DEN | 6U | Highland Square Center Ltd | 7100-000 | N/A | 117,834.31 | 117,834.31 | 0.00 |
| DEN | 8 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| DEN | 9 | Marsh Inc. | 7200-000 | N/A | 5,658.00 | 5,658.00 | 0.00 |
| DEN | 11 | City Of Wheat Ridge, Co | 7200-000 | N/A | 22,183.33 | 22,183.33 | 0.00 |
| GPI | 2 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| GPI | 3 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IBS | 4 | Kevin K Terwilliger | 7100-000 | N/A | 3,990.44 | 3,990.44 | 0.00 |
| IBS | 6 | Linear Electric Company, Inc. | 7100-000 | N/A | 48,988.00 | 48,988.00 | 0.00 |
| IBS | 7 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| IBS | 8 | Texas Comptroller of Public Accounts | 7100-000 | N/A | 1,483.99 | 1,483.99 | 0.00 |
| IBS | 9 | Commercial Insurance Bankruptcy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IBS | 10 | City Harvest Inc | 7100-000 | N/A | 153,826.02 | 153,826.02 | 0.00 |
| IBS | 11 | Local Union 164 IBEW | 7200-000 | N/A | 18,209.43 | 18,209.43 | 0.00 |
| IBS | 12U | New York State Department | 7200-000 | N/A | 9,672.91 | 0.00 | 0.00 |
| IBS | 12U-2 | New York State Department | 7200-000 | N/A | 9,672.91 | 9,672.91 | 0.00 |
| IBS | 13U | Jay G. Helfgott Electric Corp. | 7200-000 | N/A | 2,994.00 | 2,994.00 | 0.00 |
| LPI | 2 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| LPI | 3 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MAT | 2 | Mclaughlin Group Properties, LLC | 7100-000 | N/A | 19,422.54 | 19,422.54 | 0.00 |
| MAT | 3 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| MAT | 4 | Duane Morris LLP | 7100-000 | N/A | 1,041.43 | 1,041.43 | 0.00 |
| MAT | 5 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MAT | 6 | Pinnacle Id Solutions Inc | 7200-000 | N/A | 3,511.32 | 3,511.32 | 0.00 |
| MGT | 2 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| MGT | 4 | Gateway Ridgecrest Inc | 7100-000 | N/A | 106,361.17 | 0.00 | 0.00 |
| MGT | 4 -2 | Gateway Ridgecrest Inc | 7100-000 | N/A | 106,361.17 | 106,361.17 | 0.00 |
| MGT | 5 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MGT | 6 | Mobilease | 7100-000 | N/A | 8,159.39 | 8,159.39 | 0.00 |
| MSP | 2 | Acme Electronics, Inc Dba | 7100-000 | N/A | 1,874.16 | 1,874.16 | 0.00 |
| MSP | 3 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MSP | 4 | Texas Comptroller of Public Accounts | 7100-000 | N/A | 13,860.97 | 13,860.97 | 0.00 |
| MSP | 5 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MSP | 6 | Marsh Inc. | 7200-000 | N/A | 2,375.00 | 2,375.00 | 0.00 |
| NAT | 2U | State of Florida | 7100-000 | N/A | 972.71 | 972.71 | 0.00 |
| NAT | 4 | BDE-TEL Communications LLC | 7100-000 | N/A | 1,260.00 | 1,260.00 | 0.00 |
| NAT | 5 | Olsson Industrial Electric | 7100-000 | N/A | 71,399.50 | 71,399.50 | 0.00 |
| NAT | 6 | City of Seattle | 7100-000 | N/A | 22,909.82 | 22,909.82 | 0.00 |
| NAT | 7 | New York State Department | 7100-000 | N/A | 262,913.69 | 262,913.69 | 0.00 |
| NAT | 8 | New York State Department | 7100-000 | N/A | 262,913.69 | 262,913.69 | 0.00 |
| NAT | 9 | Harry's key Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NAT | 10U | New York State Department | 7100-000 | N/A | 5,615.64 | 0.00 | 0.00 |
| NAT | 10U-2 | New York State Department | 7100-000 | N/A | 5,615.64 | 5,615.64 | 0.00 |
| NAT | 11 | Commonwealth of Massachusetts | 7100-000 | N/A | 33,982.33 | 33,982.33 | 0.00 |
| NAT | 12U | Commonwealth of Massachusetts | 7100-000 | N/A | 145.00 | 145.00 | 0.00 |
| NAT | 13 | Texas Comptroller of Public Accounts | 7100-000 | N/A | 178,301.20 | 178,301.20 | 0.00 |
| NAT | 14 | Texas Comptroller of Public Accounts | 7100-000 | N/A | 3,560.07 | 3,560.07 | 0.00 |
| NAT | 15U | Georgia Department of Revenue | 7100-000 | N/A | 1,444.46 | 1,444.46 | 0.00 |
| NAT | 16 | Data Services & Solutions | 7100-000 | N/A | 64,005.86 | 64,005.86 | 0.00 |
| NAT | 17 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| NAT | 19U | Communications Technology, Inc | 7100-000 | N/A | 23,617.84 | 23,617.84 | 0.00 |
| NAT | 20 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NAT | 21 | State Of Connecticut Rev Dept | 7200-000 | N/A | 552.50 | 552.50 | 0.00 |
| NAT | 22 | State Of Connecticut Rev Dept | 7200-000 | N/A | 4,032.50 | 4,032.50 | 0.00 |
| NAT | 23U | Illinois Department of Revenue | 7200-000 | N/A | 16,179.64 | 16,179.64 | 0.00 |
| NAT | 25U | Tennessee Department Of Revenue | 7200-000 | N/A | 62.50 | 62.50 | 0.00 |
| NAT | 27U | State Of Mississippi Tax Commission | 7200-000 | N/A | 1,501.88 | 1,501.88 | 0.00 |
| NAT | 29U | New York State Department | 7200-000 | N/A | 6,403.14 | 6,403.14 | 0.00 |
| NCA | 2 | Vcom Solutions, Inc. | 7100-000 | N/A | 5,464.36 | 5,464.36 | 0.00 |
| NCA | 4 | HID Global Corporation | 7100-000 | N/A | 14,016.29 | 14,016.29 | 0.00 |
| NCA | 5 | USA Mobility | 7100-000 | N/A | 163.02 | 163.02 | 0.00 |
| NCA | 6 | Texas Comptroller Of Public Accounts | 7100-000 | N/A | 4,531.58 | 4,531.58 | 0.00 |
| NCA | 7 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| NCA | 8 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 1,783.14 | 1,783.14 | 0.00 |
| NCA | 9 | New Millennium Maintenance | 7100-000 | N/A | 1,365.75 | 1,365.75 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NCA | 10 | Mccarter Electric | 7100-000 | N/A | 3,227.56 | 3,227.56 | 0.00 |
| NCA | 11 | Mccarter Electric | 7100-000 | N/A | 10,061.00 | 10,061.00 | 0.00 |
| NCA | 12 | Mccarter Electric | 7100-000 | N/A | 396.00 | 396.00 | 0.00 |
| NCA | 13U | Communications Technology, Inc. | 7100-000 | N/A | 23,617.84 | 23,617.84 | 0.00 |
| NCA | 14 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NCA | 15 | Marsh Inc. | 7200-000 | N/A | 3,106.00 | 3,106.00 | 0.00 |
| NCA | 17U | State Board of Education | 7200-000 | N/A | 545.94 | 545.94 | 0.00 |
| NEN | 3U | Texas Comptroller Of Public Accounts | 7100-000 | N/A | 163,269.85 | 0.00 | 0.00 |
| NEN | 3U-2 | Texas Comptroller Of Public Accounts | 7100-000 | N/A | 163,269.85 | 163,269.85 | 0.00 |
| NEN | 3X | Texas Comptroller Of Public Accounts | 7100-000 | N/A | 163,270.48 | 0.00 | 0.00 |
| NEN | 3X-2 | Texas Comptroller Of Public Accounts | 7100-000 | N/A | 163,270.48 | 163,270.48 | 0.00 |
| NEN | 4U | Commonwealth of Massachusetts | 7100-000 | N/A | 290.00 | 290.00 | 0.00 |
| NEN | 5 | Commonwealth of Massachusetts | 7100-000 | N/A | 6,173.41 | 6,173.41 | 0.00 |
| NEN | 6 | Rhema Telecom | 7100-000 | N/A | 340.00 | 340.00 | 0.00 |
| NEN | 7 | State Of Texas Comptroller Pub Accts | 7100-000 | N/A | 3,787.81 | 3,787.81 | 0.00 |
| NEN | 8 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| NEN | 9 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NEN | 10 | State Of Connecticut Rev Dept | 7200-000 | N/A | 4,032.50 | 4,032.50 | 0.00 |
| NEN | 11 | Avaya Inc | 7200-000 | N/A | 1,458.00 | 1,458.00 | 0.00 |
| NOTFILED | | ACCU-TECH CORPORATION | 7100-000 | 63,690.69 | N/A | N/A | 0.00 |
| NOTFILED | | Aaron Garcia c/o Robert M. Ball & Assoc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Accutech Corporation c/o Christopher J. Keller | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Applied Communications Group, Inc c/o Robert J. Tr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Applied Communications Group, Inc.c/o Robert J. Tr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Atlanta Independent School System c/o David W. Lon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Bruce and Kathryn Prender c/o Mark Schwartz/Law Of | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Corey M. Silverberg | 7100-000 | 30,016.00 | N/A | N/A | 0.00 |
| NOTFILED | | Electrix, LLC c/o Mariscal, Weeks, Mclntyre, et al | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | James Yates c/o R. Craig Jennings, Jennings & Port | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Linda C. Song c/o Robert B. Kornfeld , Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Linear Electric Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Michael W. Rood 1996 Revocable/Living Trust | 7100-000 | 72,295.00 | N/A | N/A | 0.00 |
| NOTFILED | | Pollock Summit Electric c/o J.D. Herberger & Assoc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | | Trade Claims - See Attachment F | 7100-000 | 7,685,951.43 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 986,984.15 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 6,184,891.64 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC* | 7100-000 | 239.32 | N/A | N/A | 0.00 |
| NOTFILED | Data-Com Telecommunications, Inc c/o Brian K. Cond | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Data-Com Telecommunications, Inc c/o Brian K. Cond | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dikran Arabian c/o Robert M. Ball & Assoc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frances Culbertson | 7100-000 | 167,844.00 | N/A | N/A | 0.00 |
| NOTFILED | John W. Richardson c/o Shelson H. Levitt, Wingrad | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sierra Construction Company, Inc c/o Kornfeld, Tru | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Skanksa USA Building c/o Mathew Munson/Thorsrud Ca | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 2,452,913.52 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 3,109,318.41 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 227,561.22 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 1,524,401.92 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 601,598.62 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims- See Attachment F | 7100-000 | 3,476,349.53 | N/A | N/A | 0.00 |
| NOTFILED | AGILENT TECHNILOGIES | 7100-000 | 1,433.32 | N/A | N/A | 0.00 |
| NOTFILED | James Yates c/o R. Craig Jennings, Jennings & Port | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Linear Electric Company c/o Clancy, Callahan & Smi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | McLaughlin Group Properties c/o Ronald A. Decker, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Hicks c/o Robert M. Ball & Assoc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Skanksa USA Building c/o Mathew Munson/Thorsrud Ca | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven E. Carpenter c/o Thomas Roberts | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 7,036,380.37 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES | 7100-000 | 151.69 | N/A | N/A | 0.00 |
| NOTFILED | Jamie Silverberg | 7100-000 | 30,016.00 | N/A | N/A | 0.00 |
| NOTFILED | See Attachment F | 7100-000 | 1,416,965.69 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 4,131,544.26 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 192,535.77 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims - See Attachment F | 7100-000 | 8,369,756.78 | N/A | N/A | 0.00 |
| NOTFILED | Trade Claims-See Attachment F | 7100-000 | 6,536,438.76 | N/A | N/A | 0.00 |
| NOTFILED | ALN INSTALLATIONS SERVICES INC | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Culbertson | 7100-000 | 167,844.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDY BELL | 7100-000 | 900.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Lewis and Alice Silverberg | 7100-000 | 15,008.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | ANIXTER INC* | 7100-000 | 1,012,886.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Silverberg | 7100-000 | 25,014.00 | N/A | N/A | 0.00 |
| NOTFILED | AUDIO VISUAL INNOVATIONS | 7100-000 | 5,797.06 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Bartholow | 7100-000 | 50,176.00 | N/A | N/A | 0.00 |
| NOTFILED | COMMUNICATIONS CENTER, INC | 7100-000 | 2,527.20 | N/A | N/A | 0.00 |
| NOTFILED | Roger Beissel | 7100-000 | 47,963.00 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 83,151.13 | N/A | N/A | 0.00 |
| NOTFILED | Sadia Arnold | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ADP INC* | 7100-000 | 322.94 | N/A | N/A | 0.00 |
| NOTFILED | COMTRAN GROUP INC | 7100-000 | 21,103.08 | N/A | N/A | 0.00 |
| NOTFILED | Thomas B. Steg | 7100-000 | 52,305.00 | N/A | N/A | 0.00 |
| NOTFILED | ADT | 7100-000 | 48.14 | N/A | N/A | 0.00 |
| NOTFILED | COUNTY GARDEN FLORIST | 7100-000 | 66.73 | N/A | N/A | 0.00 |
| NOTFILED | Todd McNamara | 7100-000 | 47,963.00 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 185,610.26 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 117,509.88 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 10,019.80 | N/A | N/A | 0.00 |
| NOTFILED | DATACOMM CONSULTING GROUP, INC | 7100-000 | 1,895.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP* | 7100-000 | 27,676.95 | N/A | N/A | 0.00 |
| NOTFILED | DIXIE CONSTRUCTION PRODUSTS | 7100-000 | 398.94 | N/A | N/A | 0.00 |
| NOTFILED | DIXIE ELECTRONIC COMPANY | 7100-000 | 164,482.30 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 109.51 | N/A | N/A | 0.00 |
| NOTFILED | DORSETT, ANTHONY R. | 7100-000 | 34.78 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 538.94 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 316.62 | N/A | N/A | 0.00 |
| NOTFILED | MIDTOWN BUSINESS CENTER ASSOCIATES, LP | 7100-000 | 2,754.96 | N/A | N/A | 0.00 |
| NOTFILED | FIRST INDUSTRIAL LP | 7100-000 | 3,117.76 | N/A | N/A | 0.00 |
| NOTFILED | QWEST COMMUNICATIONS | 7100-000 | 423.25 | N/A | N/A | 0.00 |
| NOTFILED | FLUKE ELECTRONICS | 7100-000 | 1,943.51 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 56.47 | N/A | N/A | 0.00 |
| NOTFILED | G & J CLEANING SERVICES | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | GE SECURITY | 7100-000 | 720.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGIA POWER | 7100-000 | 473.76 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GRAINGER | 7100-000 | 16.87 | N/A | N/A | 0.00 |
| NOTFILED | HONEYWELL INTERNATIONAL INC | 7100-000 | 11,386.04 | N/A | N/A | 0.00 |
| NOTFILED | ACCU-TECH CORPORATION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IMAGINGTECHNOLOGIES | 7100-000 | 1,749.86 | N/A | N/A | 0.00 |
| NOTFILED | 1 ST QUALITY ELECTRONICS | 7100-000 | 395.00 | N/A | N/A | 0.00 |
| NOTFILED | ABSOLUTE NETWORKING SYSTEMS INC. | 7100-000 | 6,375.46 | N/A | N/A | 0.00 |
| NOTFILED | ACME CONSTRUCTION SUPPLY | 7100-000 | 2,264.33 | N/A | N/A | 0.00 |
| NOTFILED | INNCOM | 7100-000 | 4,099.64 | N/A | N/A | 0.00 |
| NOTFILED | AAK.LLC | 7100-000 | 12,885.00 | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 1,294.25 | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 742.79 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN RECORDS MANAGEMENT | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | ACCESS HARDWARE SUPPLY | 7100-000 | 62.03 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC | 7100-000 | 575.38 | N/A | N/A | 0.00 |
| NOTFILED | AHERN RENTALS INC | 7100-000 | 24,891.88 | N/A | N/A | 0.00 |
| NOTFILED | JOHN WEEKS ENTERPRISES | 7100-000 | 1,192.28 | N/A | N/A | 0.00 |
| NOTFILED | ACCOUNTING PRINCIPALS | 7100-000 | 18,848.00 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED ENERGY SERVICES INC | 7100-000 | 390.00 | N/A | N/A | 0.00 |
| NOTFILED | ALARM CENTRAL STATION | 7100-000 | 37.20 | N/A | N/A | 0.00 |
| NOTFILED | LDI REPROPRINTING CENTERS | 7100-000 | 158.11 | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 35,743.74 | N/A | N/A | 0.00 |
| NOTFILED | ADVENT SYSTEMS, INC. | 7100-000 | 624.00 | N/A | N/A | 0.00 |
| NOTFILED | ALL ABOUT TOWING, INC. | 7100-000 | 70.50 | N/A | N/A | 0.00 |
| NOTFILED | LEBARCO CORPORATION | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | AFFORD BUILDING MANTENANCE CO, INC | 7100-000 | 860.17 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 1,236.99 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC | 7100-000 | 246,468.04 | N/A | N/A | 0.00 |
| NOTFILED | MCPHERSON, MARLON | 7100-000 | 598.13 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 8,083.79 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 653,483.17 | N/A | N/A | 0.00 |
| NOTFILED | APA CABLES & NETWORK INC | 7100-000 | 3,921.21 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER | 7100-000 | 31.99 | N/A | N/A | 0.00 |
| NOTFILED | AMCO ENGINEERING | 7100-000 | 2,355.25 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED COMMUNICATIONS GROUP | 7100-000 | 31,811.62 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ASPEN RIDGE ELECTRONICS | 7100-000 | 5,308.00 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 25.72 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 849,476.39 | N/A | N/A | 0.00 |
| NOTFILED | ASSOCIARED BISONESS SYSTEMS | 7100-000 | 210.68 | N/A | N/A | 0.00 |
| NOTFILED | BEILKE, KAYLE | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSSINESS ADVANTAGE | 7100-000 | 405.61 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 968.64 | N/A | N/A | 0.00 |
| NOTFILED | BASE ELECTRONICS INC. | 7100-000 | 118.58 | N/A | N/A | 0.00 |
| NOTFILED | BERRY COFFEE | 7100-000 | 94.75 | N/A | N/A | 0.00 |
| NOTFILED | SUNBELT RENTALS INC | 7100-000 | 599.62 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA BP | 7100-000 | 742.78 | N/A | N/A | 0.00 |
| NOTFILED | BAYNESVILLE ELECTRONICS, INC | 7100-000 | 47.94 | N/A | N/A | 0.00 |
| NOTFILED | BOE-TEL | 7100-000 | 830.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS INC | 7100-000 | 1,392.09 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA* | 7100-000 | 924.38 | N/A | N/A | 0.00 |
| NOTFILED | CBC (AMERICA) CORP. | 7100-000 | 30.38 | N/A | N/A | 0.00 |
| NOTFILED | CENTURY COLLEGE | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTCON GROUP NORTH AMERICA INC | 7100-000 | 17,967.19 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | B&B ELECTRONICS MANUFACTORING | 7100-000 | 367.70 | N/A | N/A | 0.00 |
| NOTFILED | CHESHIRE REALITY LLC | 7100-000 | 7,302.55 | N/A | N/A | 0.00 |
| NOTFILED | COFFEE BREAK SERVICE | 7100-000 | 69.75 | N/A | N/A | 0.00 |
| NOTFILED | BAKER RICK | 7100-000 | 136.50 | N/A | N/A | 0.00 |
| NOTFILED | COMMONWEALTH DIGITAL OFFICE | 7100-000 | 148.00 | N/A | N/A | 0.00 |
| NOTFILED | CRESCENT ELECTRICAL SUPPLY COMPANY | 7100-000 | 2,401.80 | N/A | N/A | 0.00 |
| NOTFILED | BEJED | 7100-000 | 3,571.81 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 4,326.32 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 121,034.81 | N/A | N/A | 0.00 |
| NOTFILED | BUILDING TECH BOOKSTORE | 7100-000 | 87.83 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATEWEAR USA | 7100-000 | 1,197.60 | N/A | N/A | 0.00 |
| NOTFILED | DATA LINK, INC | 7100-000 | 1,135.33 | N/A | N/A | 0.00 |
| NOTFILED | CLACKAMAS COMMUNITY COLLEGE | 7100-000 | 920.00 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 38,982.95 | N/A | N/A | 0.00 |
| NOTFILED | DELTA DENTAL PLAN OF MINESOTA | 7100-000 | 1,394.15 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Electrix, LLC<br>c/o Marical, Weeks, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ACCESS HARDWARE SUPPLY | 7100-000 | 24,907.60 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 42,570.92 | N/A | N/A | 0.00 |
| NOTFILED | DE LAGE LANDEN FINANCIAL<br>SERVICES | 7100-000 | 349.90 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 188.10 | N/A | N/A | 0.00 |
| NOTFILED | ACCES SERVICES | 7100-000 | 151.00 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY<br>CORP | 7100-000 | 57,303.61 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP* | 7100-000 | 2,458.85 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL | 7100-000 | 460.29 | N/A | N/A | 0.00 |
| NOTFILED | ACCU-TECH CORPORATION | 7100-000 | 10,245.78 | N/A | N/A | 0.00 |
| NOTFILED | ACCU-TECH CORPORATION | 7100-000 | 74,895.76 | N/A | N/A | 0.00 |
| NOTFILED | DVTEL | 7100-000 | 7,356.00 | N/A | N/A | 0.00 |
| NOTFILED | EXPRESS COMMINICATIONS<br>SUPPLY | 7100-000 | 45.80 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 2,170.57 | N/A | N/A | 0.00 |
| NOTFILED | ACTION ENVIROMENT SERVICES | 7100-000 | 504.06 | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 12,483.85 | N/A | N/A | 0.00 |
| NOTFILED | ENTRY CONTROL SYSTEMS, INC | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 209.39 | N/A | N/A | 0.00 |
| NOTFILED | JACOBS TELEPHONE do not use | 7100-000 | 1,685.03 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC* | 7100-000 | 1,975.71 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC* | 7100-000 | 579.28 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 684.31 | N/A | N/A | 0.00 |
| NOTFILED | FLUKE ELECTRONICS | 7100-000 | 1,152.00 | N/A | N/A | 0.00 |
| NOTFILED | KGP TELECOMMUNICATIONS, INC | 7100-000 | 888.35 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES | 7100-000 | 49.05 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 1,005.69 | N/A | N/A | 0.00 |
| NOTFILED | FLOTRON CONTRACTING, INC | 7100-000 | 265.29 | N/A | N/A | 0.00 |
| NOTFILED | GRUBER INDUSTRIES | 7100-000 | 1,470.33 | N/A | N/A | 0.00 |
| NOTFILED | MCNAMARA, TODD | 7100-000 | 83.46 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 11,539.04 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 765,663.64 | N/A | N/A | 0.00 |
| NOTFILED | GE SECURITY | 7100-000 | 41,179.59 | N/A | N/A | 0.00 |
| NOTFILED | HARRYS KEY SERVICE | 7100-000 | 819.00 | N/A | N/A | 0.00 |
| NOTFILED | MEDICA, INC | 7100-000 | 7,961.82 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AMERICAN MECHANICAL SERVICES | 7100-000 | 661.05 | N/A | N/A | 0.00 |
| NOTFILED | BARTH GROSS ELECTRIC CO INC | 7100-000 | 43,670.00 | N/A | N/A | 0.00 |
| NOTFILED | HENRY BROTHERS ELECTRIC | 7100-000 | 812.50 | N/A | N/A | 0.00 |
| NOTFILED | HOLES UNLIMITED CONCRETE CUTTING, INC | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | METRO SALES INC | 7100-000 | 325.25 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 1,777,621.17 | N/A | N/A | 0.00 |
| NOTFILED | CITY HARVEST INC | 7100-000 | 12,128.85 | N/A | N/A | 0.00 |
| NOTFILED | HID CORPORATION | 7100-000 | 11,138.20 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 363.94 | N/A | N/A | 0.00 |
| NOTFILED | MGQ AND ASSOCIATES | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK REFRESHMENT SERVICES CORP | 7100-000 | 643.09 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 86,840.18 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT | 7100-000 | 1,789.70 | N/A | N/A | 0.00 |
| NOTFILED | LEBARCO CORPORATION | 7100-000 | 1,124.43 | N/A | N/A | 0.00 |
| NOTFILED | MILLER ELECTRIC COMPANY | 7100-000 | 5,241.48 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMATION & ELECTRONICS INC. | 7100-000 | 2,101.23 | N/A | N/A | 0.00 |
| NOTFILED | CWA / ITUNEGOTIATED PENSION PLAN | 7100-000 | 2,271.62 | N/A | N/A | 0.00 |
| NOTFILED | HONEYWELL INTERNATIONAL INC | 7100-000 | 2,958.02 | N/A | N/A | 0.00 |
| NOTFILED | LIMITED ENERGY JATC | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | MOBILEACCESS | 7100-000 | 105,848.00 | N/A | N/A | 0.00 |
| NOTFILED | ACCOUNTING PRINCIPALS | 7100-000 | 13,189.39 | N/A | N/A | 0.00 |
| NOTFILED | BORDERS DOOR CONTROL, INC. | 7100-000 | 6,590.00 | N/A | N/A | 0.00 |
| NOTFILED | CWA S|&R TRUST | 7100-000 | 2,705.77 | N/A | N/A | 0.00 |
| NOTFILED | JOE'S AUTO WORKS INC | 7100-000 | 693.09 | N/A | N/A | 0.00 |
| NOTFILED | MARSH USA INC | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONWIDE COMMUNICATION SERVICE | 7100-000 | 169.87 | N/A | N/A | 0.00 |
| NOTFILED | ADAMS, CHRISTOPHER | 7100-000 | 829.79 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS VEHICLE FINANCE | 7100-000 | 845.38 | N/A | N/A | 0.00 |
| NOTFILED | DBE ELECTRIC | 7100-000 | 143,942.59 | N/A | N/A | 0.00 |
| NOTFILED | LASER PROCESSING,INC | 7100-000 | 186.00 | N/A | N/A | 0.00 |
| NOTFILED | MILLER PAINT | 7100-000 | 65.75 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT DENVER | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP, INC | 7100-000 | 6,297.21 | N/A | N/A | 0.00 |
| NOTFILED | CABLING SCIENCE LIMITED | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DEPT OF ENGINEERING CITY OF NEWARK | 7100-000 | 1,725.00 | N/A | N/A | 0.00 |
| NOTFILED | LENEL SYSTEMS INTERNATIONAL INC | 7100-000 | 37,196.49 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL TELECOM INSTRUCTION | 7100-000 | 855.00 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT NEW YORK | 7100-000 | 1,929.05 | N/A | N/A | 0.00 |
| NOTFILED | AFCO | 7100-000 | 126,193.18 | N/A | N/A | 0.00 |
| NOTFILED | CARLSON REAL ESTATE COMPANY | 7100-000 | 8,386.51 | N/A | N/A | 0.00 |
| NOTFILED | DOF RED LIGHT PROGRAM | 7100-000 | 35.96 | N/A | N/A | 0.00 |
| NOTFILED | MARCO SUPPLY COMPANY, INC | 7100-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL TRANSFER AND STORAGE | 7100-000 | 134.96 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT TEXAS | 7100-000 | 1,209.25 | N/A | N/A | 0.00 |
| NOTFILED | AICCO, INC | 7100-000 | 17,614.42 | N/A | N/A | 0.00 |
| NOTFILED | COMPLETE BUSINESS SYSTEMS | 7100-000 | 767.09 | N/A | N/A | 0.00 |
| NOTFILED | ELRAC INC. DBA ENTERPRISE RENT A CAR | 7100-000 | 16,613.58 | N/A | N/A | 0.00 |
| NOTFILED | MARYLAND AVIATION ADMINISTRATION | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | NW NATURAL | 7100-000 | 137.65 | N/A | N/A | 0.00 |
| NOTFILED | POPP TELECOM | 7100-000 | 44.09 | N/A | N/A | 0.00 |
| NOTFILED | AIG STAFF COUNSEL | 7100-000 | 101.50 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 1,297.73 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 407.71 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN VIDEO SYSTEMS INC | 7100-000 | 22,852.77 | N/A | N/A | 0.00 |
| NOTFILED | ONE SOURCE GROUP INC | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | PROFESSIONAL TECHNOLOGIES INC | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | AIRMAGNET  INC | 7100-000 | 40,584.87 | N/A | N/A | 0.00 |
| NOTFILED | CORNING CABLE SYSTEMS LLC | 7100-000 | 2,917.37 | N/A | N/A | 0.00 |
| NOTFILED | FEINCO PEST CONTROL | 7100-000 | 108.63 | N/A | N/A | 0.00 |
| NOTFILED | OREGON CONTRACTOR PLAN CENTER | 7100-000 | 675.00 | N/A | N/A | 0.00 |
| NOTFILED | PELCO | 7100-000 | 4,033.23 | N/A | N/A | 0.00 |
| NOTFILED | REED CONSTRUCTION DATA | 7100-000 | 2,015.21 | N/A | N/A | 0.00 |
| NOTFILED | ALBEN, TED | 7100-000 | 1,896.97 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 341,878.80 | N/A | N/A | 0.00 |
| NOTFILED | FIRST REHABILITATION | 7100-000 | 59.36 | N/A | N/A | 0.00 |
| NOTFILED | PENSKEY TRUCK LEASING | 7100-000 | 5,318.00 | N/A | N/A | 0.00 |
| NOTFILED | PORTLAND GENERAL ELECTRONIC | 7100-000 | 597.08 | N/A | N/A | 0.00 |
| NOTFILED | RENTAL SERVICE CORPORATION | 7100-000 | 1,262.32 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ALFORD, ALAN | 7100-000 | 137.06 | N/A | N/A | 0.00 |
| NOTFILED | CULLIGAN CORP | 7100-000 | 27.03 | N/A | N/A | 0.00 |
| NOTFILED | IBEW LOC 164 | 7100-000 | 12,302.07 | N/A | N/A | 0.00 |
| NOTFILED | PRINNACLE ID SOLUTIONS INC | 7100-000 | 3,511.32 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIONS | 7100-000 | 820.00 | N/A | N/A | 0.00 |
| NOTFILED | SKILCRAFT PLUS, INC | 7100-000 | 562.50 | N/A | N/A | 0.00 |
| NOTFILED | ALLRED, BACON, HALFHILL & YOUNG. PC | 7100-000 | 5,744.43 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP* | 7100-000 | 9,466.99 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRAIL TOOL BOX | 7100-000 | 2,406.00 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES | 7100-000 | 167.34 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIONS | 7100-000 | 13,483.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 639.57 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 380.00 | N/A | N/A | 0.00 |
| NOTFILED | DILLIE & KUHN INC | 7100-000 | 1,245.00 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRAL TECHNOLOGIES | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | PSA SECURITY NETWORK | 7100-000 | 68.39 | N/A | N/A | 0.00 |
| NOTFILED | REITMEIER MECHANICAL | 7100-000 | 333.56 | N/A | N/A | 0.00 |
| NOTFILED | TELEDATA SERVICES COMPANY | 7100-000 | 1,556.23 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN BACKGROUND INFORMATION SERVICES | 7100-000 | 4,272.35 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 604.75 | N/A | N/A | 0.00 |
| NOTFILED | JACOBS TELEPHONE | 7100-000 | 55,681.73 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER | 7100-000 | 41.03 | N/A | N/A | 0.00 |
| NOTFILED | RIGHT ANGLE DIGITAL PRINT & Supply | 7100-000 | 11.62 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC. | 7100-000 | 6,377.47 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN INTERNATIONAL GROUP CLAIM SERVICES | 7100-000 | 53,287.54 | N/A | N/A | 0.00 |
| NOTFILED | GE SECURITY | 7100-000 | 18,699.62 | N/A | N/A | 0.00 |
| NOTFILED | LINEAR ELECTRIC CO INC. | 7100-000 | 48,988.00 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY REPROGRAPHICS | 7100-000 | 3,877.91 | N/A | N/A | 0.00 |
| NOTFILED | SAFETY & SUPPLY | 7100-000 | 340.33 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 33,756.64 | N/A | N/A | 0.00 |
| NOTFILED | ANAYA, JERRY | 7100-000 | 401.07 | N/A | N/A | 0.00 |
| NOTFILED | HIGH WIRE NETWORKS INC | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK WATKINS | 7100-000 | 220.00 | N/A | N/A | 0.00 |
| NOTFILED | SANTONI'S | 7100-000 | 60.89 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SCHOLLS FERRY AUTOMOTIVE | 7100-000 | 1,809.01 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | XCEL ENERGY | 7100-000 | 542.24 | N/A | N/A | 0.00 |
| NOTFILED | ANDREASEN, JEFFREY | 7100-000 | 1,050.74 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND SQUARE CENTER LTD | 7100-000 | 9,391.87 | N/A | N/A | 0.00 |
| NOTFILED | MSI | 7100-000 | 406.93 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY 101 | 7100-000 | 12,070.58 | N/A | N/A | 0.00 |
| NOTFILED | SIMPLIC CTI | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | ANGERMEIER, GARY L. | 7100-000 | 14.57 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 3,142.65 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT PHILADELPHIA | 7100-000 | 13,180.00 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY ACCESS MANAGEMENT | 7100-000 | 4,500.75 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINES ADVANTAGE | 7100-000 | 323.11 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC | 7100-000 | 4,286.62 | N/A | N/A | 0.00 |
| NOTFILED | IDEAL FENCING CORPORATION | 7100-000 | 17,951.85 | N/A | N/A | 0.00 |
| NOTFILED | NYC DOT - NYC PARKING CARD | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 995.72 | N/A | N/A | 0.00 |
| NOTFILED | STAR PARK LLC | 7100-000 | 343.25 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK | 7100-000 | 2,240.48 | N/A | N/A | 0.00 |
| NOTFILED | IP LABS INCORPORATED | 7100-000 | 925.00 | N/A | N/A | 0.00 |
| NOTFILED | OXFORD HEALTH PLANS | 7100-000 | 11,086.21 | N/A | N/A | 0.00 |
| NOTFILED | Stephens Carey L | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | THYSSENKRUPP ELEVATOR | 7100-000 | 715.50 | N/A | N/A | 0.00 |
| NOTFILED | ARNOLD, HOWELL | 7100-000 | 107.95 | N/A | N/A | 0.00 |
| NOTFILED | J&J JANITOR SERVICE | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | PETE & JOE'S AUTOBODY | 7100-000 | 625.30 | N/A | N/A | 0.00 |
| NOTFILED | TECHNICAL CONSULTING | 7100-000 | 2,580.97 | N/A | N/A | 0.00 |
| NOTFILED | TIGERDIRECT.COM | 7100-000 | 513.97 | N/A | N/A | 0.00 |
| NOTFILED | ARREOLA, MIGUEL | 7100-000 | 166.25 | N/A | N/A | 0.00 |
| NOTFILED | KAPLOGIC CORPORATION | 7100-000 | 7,055.00 | N/A | N/A | 0.00 |
| NOTFILED | PRISM TECHNOLOGY GROUP INC. | 7100-000 | 2,250.00 | N/A | N/A | 0.00 |
| NOTFILED | TECHNOCOM INC | 7100-000 | 187.73 | N/A | N/A | 0.00 |
| NOTFILED | TRI-TEKS TELECOM | 7100-000 | 31,830.00 | N/A | N/A | 0.00 |
| NOTFILED | ASARE, DOUGLAS O | 7100-000 | 128.50 | N/A | N/A | 0.00 |
| NOTFILED | KENNY ELECTRIC SERVICE INC | 7100-000 | 7,713.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PROSPECT COMMUNICATIONS | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | TONE SOFTWARE CORP | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC | 7100-000 | 3,443.52 | N/A | N/A | 0.00 |
| NOTFILED | ASHCRAFT, BRIAN W | 7100-000 | 216.56 | N/A | N/A | 0.00 |
| NOTFILED | LEBARCO CORPORATION | 7100-000 | 381.96 | N/A | N/A | 0.00 |
| NOTFILED | RCG CONSULTING | 7100-000 | 30,826.75 | N/A | N/A | 0.00 |
| NOTFILED | TRI-ED | 7100-000 | 1,535.94 | N/A | N/A | 0.00 |
| NOTFILED | VERINT VIDEO SOLUTIONS | 7100-000 | 12,061.38 | N/A | N/A | 0.00 |
| NOTFILED | ASPEN PUBLISHERS, INC | 7100-000 | 185.58 | N/A | N/A | 0.00 |
| NOTFILED | MARSH USA INC | 7100-000 | 5,658.00 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 135.85 | N/A | N/A | 0.00 |
| NOTFILED | UNEQUALLED JANITORIAL | 7100-000 | 1,298.00 | N/A | N/A | 0.00 |
| NOTFILED | VERNON HEATING & AIR CONDITIONING, IC | 7100-000 | 2,265.41 | N/A | N/A | 0.00 |
| NOTFILED | 1600 MARKET STREET PROPERTY TRUST | 7100-000 | 691.32 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 748.90 | N/A | N/A | 0.00 |
| NOTFILED | MERCURY/LDO | 7100-000 | 568.91 | N/A | N/A | 0.00 |
| NOTFILED | TELESOURCE SERVICES LLC | 7100-000 | 8,813.64 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC | 7100-000 | 12,212.51 | N/A | N/A | 0.00 |
| NOTFILED | VUMII | 7100-000 | 1,089.07 | N/A | N/A | 0.00 |
| NOTFILED | 1ST QUALITY ELECTRONICS | 7100-000 | 675.00 | N/A | N/A | 0.00 |
| NOTFILED | ATKINSON, LARRY | 7100-000 | 1,127.97 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN VIDEO SYSTEMS INC | 7100-000 | 26,353.79 | N/A | N/A | 0.00 |
| NOTFILED | THE IBS SERVICES GROUP | 7100-000 | 671.38 | N/A | N/A | 0.00 |
| NOTFILED | USA MOBILITY WIRELESS, INC | 7100-000 | 128.98 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 841.20 | N/A | N/A | 0.00 |
| NOTFILED | ABEST BREW COFFEE SERVICE | 7100-000 | 271.73 | N/A | N/A | 0.00 |
| NOTFILED | AUDLEY, MITCHELL | 7100-000 | 599.05 | N/A | N/A | 0.00 |
| NOTFILED | PERCIPIA NETWORKS INC | 7100-000 | 2,229.20 | N/A | N/A | 0.00 |
| NOTFILED | TONE SOFTWARE CORP | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON BORTHWEST | 7100-000 | 152.08 | N/A | N/A | 0.00 |
| NOTFILED | XO COMMUNICATIONS INC | 7100-000 | 1,162.84 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ACCU-TECH CORPORATION | 7100-000 | 65,068.57 | N/A | N/A | 0.00 |
| NOTFILED | AUSETH, JESSE D | 7100-000 | 78.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PROFICIUM INC | 7100-000 | 174.95 | N/A | N/A | 0.00 |
| NOTFILED | TOUCHCOM | 7100-000 | 1,538.00 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 142,426.95 | N/A | N/A | 0.00 |
| NOTFILED | ACTION DISCOUNT TIRE | 7100-000 | 583.10 | N/A | N/A | 0.00 |
| NOTFILED | KABER, RICKY A | 7100-000 | 33.97 | N/A | N/A | 0.00 |
| NOTFILED | PROSTAR SERVICES ARIZONA INC | 7100-000 | 320.04 | N/A | N/A | 0.00 |
| NOTFILED | TRICOM | 7100-000 | 270.00 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 3,035.61 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 4,253.03 | N/A | N/A | 0.00 |
| NOTFILED | BANC OF AMERICA LEASING | 7100-000 | 972.96 | N/A | N/A | 0.00 |
| NOTFILED | PSA SECURITY NETWORK | 7100-000 | 2,875.58 | N/A | N/A | 0.00 |
| NOTFILED | TRS-RENTELCO | 7100-000 | 1,251.73 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC* | 7100-000 | 758.18 | N/A | N/A | 0.00 |
| NOTFILED | BARELA, TOMAS | 7100-000 | 682.14 | N/A | N/A | 0.00 |
| NOTFILED | QWEST COMMUNICATIONS | 7100-000 | 1,215.05 | N/A | N/A | 0.00 |
| NOTFILED | UNION SECURITY LIFE INSURANCE COMPANY OF N' | 7100-000 | 1,019.50 | N/A | N/A | 0.00 |
| NOTFILED | AIRMAGNET INC | 7100-000 | 1,626.94 | N/A | N/A | 0.00 |
| NOTFILED | BECKNER, SCOTT C | 7100-000 | 581.74 | N/A | N/A | 0.00 |
| NOTFILED | RICOH CUSTOMER FINANCE CORP | 7100-000 | 1,425.17 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS AERIAL EQUIPMENT | 7100-000 | 5,903.26 | N/A | N/A | 0.00 |
| NOTFILED | ALL SEASONS LANDSCAPING CO. INC | 7100-000 | 1,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BEILKE, KAYLE | 7100-000 | 191.24 | N/A | N/A | 0.00 |
| NOTFILED | ROSS I GREVES | 7100-000 | 1,886.46 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON | 7100-000 | 1,713.40 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 2,238,389.02 | N/A | N/A | 0.00 |
| NOTFILED | BEISSEL, ROGER F | 7100-000 | 2,584.08 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 187.03 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 13,270.98 | N/A | N/A | 0.00 |
| NOTFILED | ARMOUR AND SONS ELECTRIC | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BENSON, DANIEL | 7100-000 | 1,298.04 | N/A | N/A | 0.00 |
| NOTFILED | SRP | 7100-000 | 844.26 | N/A | N/A | 0.00 |
| NOTFILED | WESTCON GROUP NORTH AMERICA INC | 7100-000 | 47,520.85 | N/A | N/A | 0.00 |
| NOTFILED | BERGMAN & DACEY INC | 7100-000 | 67,502.32 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | BUSINESS VEHICLE FINANCE | 7100-000 | 1,165.17 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 725.85 | N/A | N/A | 0.00 |
| NOTFILED | BEVANS, BERDETT | 7100-000 | 305.58 | N/A | N/A | 0.00 |
| NOTFILED | BYERS ELECTRICAL CONSTRUCTION LLC | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | SUNSTATE EQUIPMENT COMPANY | 7100-000 | 1,641.69 | N/A | N/A | 0.00 |
| NOTFILED | BLADES, RICHARD | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | C.O.P.S. MONITORING | 7100-000 | 67.48 | N/A | N/A | 0.00 |
| NOTFILED | TOTAL NETWORK CONSULTING | 7100-000 | 15,956.00 | N/A | N/A | 0.00 |
| NOTFILED | BOROWSKI, STEVEN | 7100-000 | 1,673.63 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL TELECOMMUNICATIONS | 7100-000 | 144.40 | N/A | N/A | 0.00 |
| NOTFILED | TRS-RENTELCO | 7100-000 | 2,942.27 | N/A | N/A | 0.00 |
| NOTFILED | BOWSE, JERRY | 7100-000 | 506.71 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES H. MCDONALD ELECTRIC INC. | 7100-000 | 17,800.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC. | 7100-000 | 6,600.16 | N/A | N/A | 0.00 |
| NOTFILED | BOYER & KETCHAND | 7100-000 | 7,680.09 | N/A | N/A | 0.00 |
| NOTFILED | CHESTER WATER AUTHORITY | 7100-000 | 43.86 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 14,170.76 | N/A | N/A | 0.00 |
| NOTFILED | BRACEWELL & GIULIANI LLP | 7100-000 | 0.20 | N/A | N/A | 0.00 |
| NOTFILED | CLEANNET | 7100-000 | 599.65 | N/A | N/A | 0.00 |
| NOTFILED | WANG ELECTRIC INC | 7100-000 | 83,021.59 | N/A | N/A | 0.00 |
| NOTFILED | 911 ETC, inc. | 7100-000 | 5,862.50 | N/A | N/A | 0.00 |
| NOTFILED | BRADLEY, MICHAEL | 7100-000 | 2,214.62 | N/A | N/A | 0.00 |
| NOTFILED | COLONIAL ELECTRIC SUPPLY | 7100-000 | 30.28 | N/A | N/A | 0.00 |
| NOTFILED | WEST PAC INDUSTRIES | 7100-000 | 957.02 | N/A | N/A | 0.00 |
| NOTFILED | A-1 Lawn Maintenance | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | BRADY, ROBERT G | 7100-000 | 163.51 | N/A | N/A | 0.00 |
| NOTFILED | COMMUNICATION RESOURCES INC. | 7100-000 | 15,900.00 | N/A | N/A | 0.00 |
| NOTFILED | WIMER, JASON | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | A1 Webcams Inc | 7100-000 | 6,047.09 | N/A | N/A | 0.00 |
| NOTFILED | BROADSPIRE SERVICES, INC | 7100-000 | 34,943.30 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 36,842.57 | N/A | N/A | 0.00 |
| NOTFILED | Access Hardware Supply | 7100-000 | 9,968.38 | N/A | N/A | 0.00 |
| NOTFILED | BROOKS, PETER | 7100-000 | 545.22 | N/A | N/A | 0.00 |
| NOTFILED | CORING CABLE SYSTEMS LLC | 7100-000 | 6,093.13 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Accu-Tech Corporation | 7100-000 | 657.52 | N/A | N/A | 0.00 |
|----------|----------------------|----------|--------|-----|-----|------|
| NOTFILED | BROOKS, VINCENT | 7100-000 | 107.75 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 723,487.40 | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 43,183.71 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE, GREGORY P | 7100-000 | 111.83 | N/A | N/A | 0.00 |
| NOTFILED | CULBY PROPERTIES NORTH LLC | 7100-000 | 13,112.72 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC | 7100-000 | 2,683.80 | N/A | N/A | 0.00 |
| NOTFILED | BRUSO, ALAN B. | 7100-000 | 33.94 | N/A | N/A | 0.00 |
| NOTFILED | CUTTING TECHNOLOGIES | 7100-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | ADTECH GLOBAL SOLUTIONS | 7100-000 | 6,208.05 | N/A | N/A | 0.00 |
| NOTFILED | BUSBEE, REAGAN S. | 7100-000 | 128.54 | N/A | N/A | 0.00 |
| NOTFILED | DE LAGE LANDEN FINANCIAL SERVICES | 7100-000 | 1,554.29 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED ELECTRONICS INC | 7100-000 | 56,750.00 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS VEHICLE FINANCE | 7100-000 | 13,129.26 | N/A | N/A | 0.00 |
| NOTFILED | EPYLON CORPORATION | 7100-000 | 124.31 | N/A | N/A | 0.00 |
| NOTFILED | ADVNTIGE INC | 7100-000 | 5,714,073.00 | N/A | N/A | 0.00 |
| NOTFILED | BUTLER, RODERICK K. | 7100-000 | 24.02 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 549.34 | N/A | N/A | 0.00 |
| NOTFILED | ADVENT SYSTEM INC | 7100-000 | 4,800.00 | N/A | N/A | 0.00 |
| NOTFILED | CAPITOL  DIGITAL DOCUMENT | 7100-000 | 12,491.90 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX FREIGHT WEST, INC | 7100-000 | 944.02 | N/A | N/A | 0.00 |
| NOTFILED | AEGIS LOCKING SYSTEMS | 7100-000 | 423.83 | N/A | N/A | 0.00 |
| NOTFILED | CAPITL SERVICES | 7100-000 | 61.11 | N/A | N/A | 0.00 |
| NOTFILED | FIBER INSTRUMENT SALES | 7100-000 | 15.25 | N/A | N/A | 0.00 |
| NOTFILED | AHERN RENTALS INC | 7100-000 | 24,100.66 | N/A | N/A | 0.00 |
| NOTFILED | CAPPONI, DONALD | 7100-000 | 186.75 | N/A | N/A | 0.00 |
| NOTFILED | FRASER ADVANCED INFO SYSTEMS | 7100-000 | 523.09 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 118,284.75 | N/A | N/A | 0.00 |
| NOTFILED | CARBONE, NICHOLAS | 7100-000 | 286.26 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL KNOWLEDGE NETWORK | 7100-000 | 2,594.00 | N/A | N/A | 0.00 |
| NOTFILED | AMCOM SOFTWARE INC | 7100-000 | 3,100.00 | N/A | N/A | 0.00 |
| NOTFILED | CAREERBUILDER LLC | 7100-000 | 2,377.65 | N/A | N/A | 0.00 |
| NOTFILED | HEAVY WATER LTD | 7100-000 | 1,696.00 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC | 7100-000 | 3,283,548.47 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CARL, JEREMY | 7100-000 | 331.29 | N/A | N/A | 0.00 |
| NOTFILED | HIZ BUSINESS EQUIPMENT | 7100-000 | 79.50 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED VOICE & SPEECH TECHNOLOGIES INC. | 7100-000 | 10,904.00 | N/A | N/A | 0.00 |
| NOTFILED | CARLOCKDESIGN | 7100-000 | 2,388.75 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT/GECF* | 7100-000 | 1,761.40 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 1,486.00 | N/A | N/A | 0.00 |
| NOTFILED | CARTER, ALFRED | 7100-000 | 501.94 | N/A | N/A | 0.00 |
| NOTFILED | HORIZON SERVICES INC | 7100-000 | 163.66 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA | 7100-000 | 11,371.47 | N/A | N/A | 0.00 |
| NOTFILED | CARTER, NATHAN L | 7100-000 | 159.12 | N/A | N/A | 0.00 |
| NOTFILED | JJ CLARK | 7100-000 | 159.71 | N/A | N/A | 0.00 |
| NOTFILED | AVIS RENT A CAR SYSTEM INC | 7100-000 | 1,737.42 | N/A | N/A | 0.00 |
| NOTFILED | CAUDILL, DREW W | 7100-000 | 54.80 | N/A | N/A | 0.00 |
| NOTFILED | LENEL SYSTEMS INTERNATIONAL INC | 7100-000 | 215.64 | N/A | N/A | 0.00 |
| NOTFILED | AVOTUS | 7100-000 | 18,243.00 | N/A | N/A | 0.00 |
| NOTFILED | CAWLEY INTERNATIONAL | 7100-000 | 1,175.00 | N/A | N/A | 0.00 |
| NOTFILED | MAINLINE TELECOMUNICATIONS | 7100-000 | 196.86 | N/A | N/A | 0.00 |
| NOTFILED | BARBOSA RAYMOND | 7100-000 | 458.00 | N/A | N/A | 0.00 |
| NOTFILED | CHAPMAN & INTRIERI LLP | 7100-000 | 13,640.76 | N/A | N/A | 0.00 |
| NOTFILED | MARSH USA INC | 7100-000 | 1,060.00 | N/A | N/A | 0.00 |
| NOTFILED | BENCHMARK | 7100-000 | 1,910.40 | N/A | N/A | 0.00 |
| NOTFILED | CHATIGNY, PATRICK | 7100-000 | 76.00 | N/A | N/A | 0.00 |
| NOTFILED | MARYLAND CHILD SUPPORT ACCOUNT | 7100-000 | 47.94 | N/A | N/A | 0.00 |
| NOTFILED | BEYOND BOUNDARIES CONSULTING | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | CHAVEZ, ARLENE LYNN | 7100-000 | 113.65 | N/A | N/A | 0.00 |
| NOTFILED | MCCUSKER & OGBORNE WASTE REMOV | 7100-000 | 545.20 | N/A | N/A | 0.00 |
| NOTFILED | BLACK BOX NTWORK SERVICES | 7100-000 | 3,900.20 | N/A | N/A | 0.00 |
| NOTFILED | CJINN, DOUG | 7100-000 | 515.92 | N/A | N/A | 0.00 |
| NOTFILED | METROPLITAN TELECOMMUNICATIONS | 7100-000 | 1,212.30 | N/A | N/A | 0.00 |
| NOTFILED | BLAIR  DEVELOPMENT CORP | 7100-000 | 4,110.09 | N/A | N/A | 0.00 |
| NOTFILED | CHUA, BENITO | 7100-000 | 61.46 | N/A | N/A | 0.00 |
| NOTFILED | MILLER ELECTRONICS COMPANY | 7100-000 | 232.00 | N/A | N/A | 0.00 |
| NOTFILED | BRANTTEL NETWORKS | 7100-000 | 49,760.00 | N/A | N/A | 0.00 |
| NOTFILED | CIGNA BEHAVIORAL HEALTHING, INC | 7100-000 | 3,315.08 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MILLER INFORMATION SYSTEMS | 7100-000 | 5,840.00 | N/A | N/A | 0.00 |
| NOTFILED | BRILOGY CORPORATION | 7100-000 | 149,279.25 | N/A | N/A | 0.00 |
| NOTFILED | CISCO SYTEMS CAPITAL CORPORATION | 7100-000 | 2,510.08 | N/A | N/A | 0.00 |
| NOTFILED | MODERN EQUIPMENT SALES & RENTAL | 7100-000 | 1,711.38 | N/A | N/A | 0.00 |
| NOTFILED | BRISTOL CAPITAL INC | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FIN SERVICES | 7100-000 | 17,560.32 | N/A | N/A | 0.00 |
| NOTFILED | MODERN EXTERMINATING & TERMITE CTRL | 7100-000 | 196.10 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS VEHICLE FINANCE | 7100-000 | 2,716.60 | N/A | N/A | 0.00 |
| NOTFILED | CLARK, D. LATEEF | 7100-000 | 1,382.93 | N/A | N/A | 0.00 |
| NOTFILED | MSI | 7100-000 | 29,878.68 | N/A | N/A | 0.00 |
| NOTFILED | CABLING SOLUTIONS INC | 7100-000 | 10,478.50 | N/A | N/A | 0.00 |
| NOTFILED | CLAYPOOL, BRENT | 7100-000 | 491.34 | N/A | N/A | 0.00 |
| NOTFILED | MUSIC SUPPLY | 7100-000 | 397.14 | N/A | N/A | 0.00 |
| NOTFILED | CANON FINANCIAL SERVICES | 7100-000 | 318.66 | N/A | N/A | 0.00 |
| NOTFILED | CLICNY | 7100-000 | 16.91 | N/A | N/A | 0.00 |
| NOTFILED | MUSTANG EXPENDING | 7100-000 | 1,210.00 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL NORTH AMERICAN | 7100-000 | 6,186.64 | N/A | N/A | 0.00 |
| NOTFILED | COOLIERS PARRISH INTERNATIONAL INC | 7100-000 | 12,999.34 | N/A | N/A | 0.00 |
| NOTFILED | NELSONS AUTO SERVICE | 7100-000 | 35,821.74 | N/A | N/A | 0.00 |
| NOTFILED | CASCO EQUIPMENT CORPORATION | 7100-000 | 1,806.00 | N/A | N/A | 0.00 |
| NOTFILED | COLORADO DEPARTMENT OF REVENUE | 7100-000 | 16.00 | N/A | N/A | 0.00 |
| NOTFILED | OLIVER MECHANICAL | 7100-000 | 250.54 | N/A | N/A | 0.00 |
| NOTFILED | CHRYSALIS SOFTWARE INC | 7100-000 | 18,520.00 | N/A | N/A | 0.00 |
| NOTFILED | COMFORT SYSTEMS USA | 7100-000 | 1,938.00 | N/A | N/A | 0.00 |
| NOTFILED | ONEAC CORP | 7100-000 | 3,650.99 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORPORATION #59 | 7100-000 | 142.46 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 6,797.40 | N/A | N/A | 0.00 |
| NOTFILED | PENNYLVANIA SCDU | 7100-000 | 387.99 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS DOCUMENT MANAGEMENT | 7100-000 | 425.80 | N/A | N/A | 0.00 |
| NOTFILED | CONDELLO, KEVIN M. | 7100-000 | 105.00 | N/A | N/A | 0.00 |
| NOTFILED | PENSKE TRUCK LEASING | 7100-000 | 19,984.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP, INC | 7100-000 | 1,184.15 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FIN SERVICES | 7100-000 | 253.43 | N/A | N/A | 0.00 |
| NOTFILED | CONDON, SEAN | 7100-000 | 216.03 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PITNEY BOWES | 7100-000 | 520.12 | N/A | N/A | 0.00 |
| NOTFILED | A&E THE GRAPHICS COMPLEX | 7100-000 | 182.29 | N/A | N/A | 0.00 |
| NOTFILED | ADTECH GLOBAL SOLUTIONS | 7100-000 | 2,355.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF LAS VEGAS | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 7100-000 | 131,213.47 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIONS | 7100-000 | 15,651.00 | N/A | N/A | 0.00 |
| NOTFILED | ACCESS HARDWARE SUPPLY | 7100-000 | 251.56 | N/A | N/A | 0.00 |
| NOTFILED | ADVENT COMMUNICATIONS | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | COMMED INC | 7100-000 | 9,096.00 | N/A | N/A | 0.00 |
| NOTFILED | CORE SERVICES CORPORATIN | 7100-000 | 12,927.00 | N/A | N/A | 0.00 |
| NOTFILED | PSA SECURITY NETWORK | 7100-000 | 171.40 | N/A | N/A | 0.00 |
| NOTFILED | ACCOUNTING PRINCIPALS | 7100-000 | 20,802.50 | N/A | N/A | 0.00 |
| NOTFILED | ADVIA COMMUNICATIONS | 7100-000 | 472.50 | N/A | N/A | 0.00 |
| NOTFILED | COMNET COMMUNICATIONS | 7100-000 | 977.50 | N/A | N/A | 0.00 |
| NOTFILED | CORLEY, WARD C | 7100-000 | 1,685.07 | N/A | N/A | 0.00 |
| NOTFILED | SAFELITE GLASS | 7100-000 | 575.90 | N/A | N/A | 0.00 |
| NOTFILED | ACCURATE AIR SYSTEMS | 7100-000 | 1,106.10 | N/A | N/A | 0.00 |
| NOTFILED | ALLEGIANT NETWORKS, LLC | 7100-000 | 607.50 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 71,384.52 | N/A | N/A | 0.00 |
| NOTFILED | CPY | 7100-000 | 14,578.00 | N/A | N/A | 0.00 |
| NOTFILED | SHARED SYSTEMS TECHNOLOGY INC. | 7100-000 | 23,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ACCU-TECH CORPORATION | 7100-000 | 59,934.37 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW T JOHNSON | 7100-000 | 18.50 | N/A | N/A | 0.00 |
| NOTFILED | CONSTRUCTION NOTEBOOK | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | CRANDALL, BRIAN | 7100-000 | 197.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST DATA CORPORATION | 7100-000 | 555.90 | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 89,160.64 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC | 7100-000 | 2,374,978.11 | N/A | N/A | 0.00 |
| NOTFILED | CONVERTEC INC | 7100-000 | 1,337.70 | N/A | N/A | 0.00 |
| NOTFILED | CREDIT UNION SERVICES | 7100-000 | 10,950.11 | N/A | N/A | 0.00 |
| NOTFILED | STAGE AND ASSOCIATES | 7100-000 | 6,665.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC | 7100-000 | 1,996.12 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED VOICE & SPEECH TECHNOLOGIES INC. | 7100-000 | 670.13 | N/A | N/A | 0.00 |
| NOTFILED | COVERALL OF SAN DIEGO INC | 7100-000 | 15.00 | N/A | N/A | 0.00 |

| NOTFILED | CRITERIUM CONSULTING GROUP INC | 7100-000 | 97,868.64 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 612.71 | N/A | N/A | 0.00 |
| NOTFILED | 16TH STREET AUTO BODY | 7100-000 | 1,955.67 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED COMMUNICATIONS INC | 7100-000 | 510.00 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA GLOBAL CONNECT | 7100-000 | 54,088.98 | N/A | N/A | 0.00 |
| NOTFILED | CROMPTON, THOMAS R | 7100-000 | 23.12 | N/A | N/A | 0.00 |
| NOTFILED | CSC-COMMUNICATIONS SUPPLY CORP | 7100-000 | 188,975.15 | N/A | N/A | 0.00 |
| NOTFILED | SWISHER | 7100-000 | 285.76 | N/A | N/A | 0.00 |
| NOTFILED | ACCOUNTING PRINCIPALS | 7100-000 | 39,006.36 | N/A | N/A | 0.00 |
| NOTFILED | ADVENT SYSTEMS, INC. | 7100-000 | 453.00 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA GLOBAL CONNECT | 7100-000 | 115,080.98 | N/A | N/A | 0.00 |
| NOTFILED | CSI ELECTRICAL CONTRAACTORS | 7100-000 | 655.00 | N/A | N/A | 0.00 |
| NOTFILED | CULGIN, VIRGINIA | 7100-000 | 765.88 | N/A | N/A | 0.00 |
| NOTFILED | TELESOURCE SERVIVES LLC | 7100-000 | 637.33 | N/A | N/A | 0.00 |
| NOTFILED | ACCU-TECH CORPORATION | 7100-000 | 4,947.54 | N/A | N/A | 0.00 |
| NOTFILED | AES | 7100-000 | 7,073.75 | N/A | N/A | 0.00 |
| NOTFILED | AVIS RENT A CAR SYSTEM INC | 7100-000 | 332.08 | N/A | N/A | 0.00 |
| NOTFILED | CURRY, SEAN | 7100-000 | 68.31 | N/A | N/A | 0.00 |
| NOTFILED | CYBER SECURITY SOURCE INC | 7100-000 | 77,892.00 | N/A | N/A | 0.00 |
| NOTFILED | TELUS COMMUNICATIONS COMPANY | 7100-000 | 1,391.03 | N/A | N/A | 0.00 |
| NOTFILED | ADD INVESTMENT INC. | 7100-000 | 15,446.08 | N/A | N/A | 0.00 |
| NOTFILED | ALIEN TECHNOLOGY, INC | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AXIS TELESOLUTIONS INC | 7100-000 | 7,774.98 | N/A | N/A | 0.00 |
| NOTFILED | CURRY, SUSAN K | 7100-000 | 412.17 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP | 7100-000 | 10,795.93 | N/A | N/A | 0.00 |
| NOTFILED | TESSCO INC | 7100-000 | 2,887.09 | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 74,326.55 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES | 7100-000 | 415.81 | N/A | N/A | 0.00 |
| NOTFILED | B L MAKEPEACE INC | 7100-000 | 104.50 | N/A | N/A | 0.00 |
| NOTFILED | CYRUS ONE | 7100-000 | 7,661.29 | N/A | N/A | 0.00 |
| NOTFILED | DIGITAL MONITORING PRODUCTS | 7100-000 | 6,648.65 | N/A | N/A | 0.00 |
| NOTFILED | TONE SOFTWARE CORP | 7100-000 | 1,125.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC* | 7100-000 | 2,581.35 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 26,404.91 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BARRY KEVIN O'BRIEN | 7100-000 | 552.57 | N/A | N/A | 0.00 |
| NOTFILED | DAN  D'ONOFRIO | 7100-000 | 2,141.48 | N/A | N/A | 0.00 |
| NOTFILED | DIRECT A/V | 7100-000 | 8,400.00 | N/A | N/A | 0.00 |
| NOTFILED | TRS-RENTELCO | 7100-000 | 4,978.82 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES | 7100-000 | 28,991.97 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC | 7100-000 | 1,749,116.47 | N/A | N/A | 0.00 |
| NOTFILED | BELMONT AND CRYSTAL SPRINGS | 7100-000 | 38.87 | N/A | N/A | 0.00 |
| NOTFILED | DARCY, STEPHEN | 7100-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | DMV RENEWAL | 7100-000 | 1,140.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC. | 7100-000 | 9,151.22 | N/A | N/A | 0.00 |
| NOTFILED | ALL GUARD SYSTEMS INC. | 7100-000 | 4,966.00 | N/A | N/A | 0.00 |
| NOTFILED | AQUAJET MANUFACTURING | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | BL MAKE PEACE | 7100-000 | 104.61 | N/A | N/A | 0.00 |
| NOTFILED | DAVIS, GLENWOOD E | 7100-000 | 369.03 | N/A | N/A | 0.00 |
| NOTFILED | EXECUTIVE BUILDING MAINTENANCE INC | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON | 7100-000 | 108.52 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES | 7100-000 | 379.78 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK REFRESHMENT SERVICES CORP | 7100-000 | 235.12 | N/A | N/A | 0.00 |
| NOTFILED | BLACKBIRD PROFESSIONAL SERVICES | 7100-000 | 1,650.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVIS, MARK | 7100-000 | 1,069.85 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 2,867.53 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 135,174.38 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 39,863.40 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 397.27 | N/A | N/A | 0.00 |
| NOTFILED | BOSTONBEAN | 7100-000 | 323.22 | N/A | N/A | 0.00 |
| NOTFILED | DAVIS, TODD | 7100-000 | 6,787.16 | N/A | N/A | 0.00 |
| NOTFILED | FLINN, DAVID | 7100-000 | 3,465.50 | N/A | N/A | 0.00 |
| NOTFILED | W.J.KNOX SERVICES INC | 7100-000 | 254.40 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 6,032,634.60 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA | 7100-000 | 43,745.22 | N/A | N/A | 0.00 |
| NOTFILED | BOYDS DIRECT | 7100-000 | 607.06 | N/A | N/A | 0.00 |
| NOTFILED | DEL TORO, JESUS | 7100-000 | 62.30 | N/A | N/A | 0.00 |
| NOTFILED | FORD AUDIO-VIDEO SYSTEMS INC | 7100-000 | 2,804.52 | N/A | N/A | 0.00 |
| NOTFILED | W.W. GRAINGER | 7100-000 | 9,837.27 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ASH TESS SCREEN PRINTING | 7100-000 | 335.58 | N/A | N/A | 0.00 |
| NOTFILED | AVIS RENT A CAR SYSTEM INC | 7100-000 | 686.57 | N/A | N/A | 0.00 |
| NOTFILED | BRANTTEL NETWORKS | 7100-000 | 18,836.20 | N/A | N/A | 0.00 |
| NOTFILED | DELANEY, PETER | 7100-000 | 495.00 | N/A | N/A | 0.00 |
| NOTFILED | FRONTRUNNER NETWORK SYSTEMS | 7100-000 | 3,169.52 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION WEST SUPPLY | 7100-000 | 2,460.56 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 950.16 | N/A | N/A | 0.00 |
| NOTFILED | AVOTUS | 7100-000 | 10,053.26 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL COMMUNICATION CONCEPTS | 7100-000 | 250.25 | N/A | N/A | 0.00 |
| NOTFILED | DELAWARE DIVISION OF CORPORATIONS | 7100-000 | 19,885.18 | N/A | N/A | 0.00 |
| NOTFILED | GE SECURITY | 7100-000 | 167,166.53 | N/A | N/A | 0.00 |
| NOTFILED | WESTCON GROUP NORTH AMERICA INC | 7100-000 | 413.93 | N/A | N/A | 0.00 |
| NOTFILED | AVENNA, MICHAEL | 7100-000 | 345.71 | N/A | N/A | 0.00 |
| NOTFILED | BAKER INDUSTRIAL SUPPLY LLC | 7100-000 | 1,304.04 | N/A | N/A | 0.00 |
| NOTFILED | CATALYST TELECOM | 7100-000 | 1,026.91 | N/A | N/A | 0.00 |
| NOTFILED | DELCOLLO, STEVEN | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | GIBSON ACCESS CONTROLS | 7100-000 | 242.40 | N/A | N/A | 0.00 |
| NOTFILED | WHITE -HARRIS | 7100-000 | 11,961.07 | N/A | N/A | 0.00 |
| NOTFILED | AVIS RENT A CAR SYSTEM INC | 7100-000 | 97.42 | N/A | N/A | 0.00 |
| NOTFILED | BASE ELECTRONICS | 7100-000 | 7,848.32 | N/A | N/A | 0.00 |
| NOTFILED | CINCINNATI BELL TECHNOLOGY SOLUTIONS | 7100-000 | 535.00 | N/A | N/A | 0.00 |
| NOTFILED | DEL MARKETING LP | 7100-000 | 139,107.88 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL KNOWLEDGE NETWORK | 7100-000 | 10,699.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, BRIAN | 7100-000 | 425.00 | N/A | N/A | 0.00 |
| NOTFILED | BAR POINTE WEST ACQUISITIONS II | 7100-000 | 9,300.56 | N/A | N/A | 0.00 |
| NOTFILED | BP EQUIPMENT CO | 7100-000 | 1,334.50 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BOSTON | 7100-000 | 1,919.84 | N/A | N/A | 0.00 |
| NOTFILED | DELOITTE TAX LLP | 7100-000 | 26,500.00 | N/A | N/A | 0.00 |
| NOTFILED | GSSI ENINEERS INC | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | WOLPOFF & ABRAMSON, LLP | 7100-000 | 315.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG JOE HANDLING SYSTEMS | 7100-000 | 616.29 | N/A | N/A | 0.00 |
| NOTFILED | CABLE FITTERS LLC | 7100-000 | 67,852.50 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF LOWELL | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | DICARA, GIACOMO | 7100-000 | 49.73 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HI TECH POWER SOLUTION, INC | 7100-000 | 12,732.00 | N/A | N/A | 0.00 |
| NOTFILED | BOSH SECURITY SYSTEMS | 7100-000 | 337.40 | N/A | N/A | 0.00 |
| NOTFILED | CARROLL SYSTEMS | 7100-000 | 37,595.25 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PROVIDENCE | 7100-000 | 2,951.00 | N/A | N/A | 0.00 |
| NOTFILED | DOTY, JEFF | 7100-000 | 68.95 | N/A | N/A | 0.00 |
| NOTFILED | HID CORPORATION | 7100-000 | 1,252.18 | N/A | N/A | 0.00 |
| NOTFILED | CABLING SOLUTIONS INC | 7100-000 | 215.00 | N/A | N/A | 0.00 |
| NOTFILED | CDW DIRECT LLC | 7100-000 | 11,474.20 | N/A | N/A | 0.00 |
| NOTFILED | COMMUNICATION INNOVATORS | 7100-000 | 127.50 | N/A | N/A | 0.00 |
| NOTFILED | DOWLING, EDWARD | 7100-000 | 110.94 | N/A | N/A | 0.00 |
| NOTFILED | HIGH WIRE NETWORKS INC | 7100-000 | 4,528.11 | N/A | N/A | 0.00 |
| NOTFILED | CERTIFIED COMMUNICATIONS INC | 7100-000 | 380.20 | N/A | N/A | 0.00 |
| NOTFILED | CHAMPLEY, JOHN | 7100-000 | 2,309.37 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 31,252.01 | N/A | N/A | 0.00 |
| NOTFILED | DRUG FREE BUSINESS | 7100-000 | 3,710.00 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT | 7100-000 | 5,242.72 | N/A | N/A | 0.00 |
| NOTFILED | CEVA(EAGLE GLOBAL LOGISTICS) | 7100-000 | 27,521.55 | N/A | N/A | 0.00 |
| NOTFILED | CONNECTIVITY POINT | 7100-000 | 2,568.09 | N/A | N/A | 0.00 |
| NOTFILED | Chatigny Patrick | 7100-000 | 306.00 | N/A | N/A | 0.00 |
| NOTFILED | DUANE MORRIS, LLP | 7100-000 | 1,175.86 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT/GECF | 7100-000 | 538.26 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF FOSTER CITY | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | CMH TELECOMLTD | 7100-000 | 402.50 | N/A | N/A | 0.00 |
| NOTFILED | CREATIVE SERVICES, INC. | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | DUN & BRADSTREET | 7100-000 | 49,275.33 | N/A | N/A | 0.00 |
| NOTFILED | ICF COMMUNICATIONS INC | 7100-000 | 1,248.44 | N/A | N/A | 0.00 |
| NOTFILED | CODE BLUE | 7100-000 | 8,486.60 | N/A | N/A | 0.00 |
| NOTFILED | COLUMBIA CALIFORNIA WARM SPRINGS INDIUSTRAL, | 7100-000 | 28,741.48 | N/A | N/A | 0.00 |
| NOTFILED | CREST ELECTRONICS | 7100-000 | 477.52 | N/A | N/A | 0.00 |
| NOTFILED | DUPONT, JONATHAN | 7100-000 | 500.24 | N/A | N/A | 0.00 |
| NOTFILED | INTRA-LINK COMMUNICATIONS INC | 7100-000 | 82,191.19 | N/A | N/A | 0.00 |
| NOTFILED | COMMUNICATION CABLE CONSTRUCTION LLC | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 427,573.13 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 191,334.03 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DURGIN, DANIEL | 7100-000 | 142.05 | N/A | N/A | 0.00 |
| NOTFILED | JANI KING OF LAS VEGAS | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | COMUNICATIONS CENTER, INC | 7100-000 | 3,352.60 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 248,567.08 | N/A | N/A | 0.00 |
| NOTFILED | CYBRIX GROUP CORP | 7100-000 | 475.00 | N/A | N/A | 0.00 |
| NOTFILED | EDWARDS, EDWARD | 7100-000 | 506.27 | N/A | N/A | 0.00 |
| NOTFILED | JOHN ANSELL | 7100-000 | 3,750.00 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 2,241.00 | N/A | N/A | 0.00 |
| NOTFILED | DE LAGE LANDEN FINANCIAL SERVICES | 7100-000 | 756.19 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP | 7100-000 | 3,828.99 | N/A | N/A | 0.00 |
| NOTFILED | EDWARDS, ROD | 7100-000 | 279.12 | N/A | N/A | 0.00 |
| NOTFILED | JOHN B RUDY COMPANY | 7100-000 | 3,130.06 | N/A | N/A | 0.00 |
| NOTFILED | CONVEYANT SYSTEMS INC | 7100-000 | 26,037.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP* | 7100-000 | 34,032.12 | N/A | N/A | 0.00 |
| NOTFILED | E-TEL SYSTEMS CORPORATION | 7100-000 | 3,520.14 | N/A | N/A | 0.00 |
| NOTFILED | ELLETT, JOHN BRANDON | 7100-000 | 462.28 | N/A | N/A | 0.00 |
| NOTFILED | KELE INC | 7100-000 | 2,184.88 | N/A | N/A | 0.00 |
| NOTFILED | CORRECT ELECTRIC, INC | 7100-000 | 23,562.00 | N/A | N/A | 0.00 |
| NOTFILED | DMV RENEWAL | 7100-000 | 1,439.00 | N/A | N/A | 0.00 |
| NOTFILED | EMERY, MICHAEL | 7100-000 | 336.33 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 933.69 | N/A | N/A | 0.00 |
| NOTFILED | LAS VEGAS TOWEL & TISUE INC | 7100-000 | 140.35 | N/A | N/A | 0.00 |
| NOTFILED | 5 Stars INC | 7100-000 | 1,050.00 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 614,797.24 | N/A | N/A | 0.00 |
| NOTFILED | DO NOT USE - ANIXTER WIRE & CABLE | 7100-000 | 0.01 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYEE BENEFIT SOLUTIONS INC | 7100-000 | 810.60 | N/A | N/A | 0.00 |
| NOTFILED | FIDELITY INVESTMENTS | 7100-000 | 26,021.24 | N/A | N/A | 0.00 |
| NOTFILED | LEBARCO CORPORATION | 7100-000 | 305.00 | N/A | N/A | 0.00 |
| NOTFILED | A-1 BUSINESS SYSTEMS | 7100-000 | 20,421.30 | N/A | N/A | 0.00 |
| NOTFILED | DANE & ASSOCIATES | 7100-000 | 4,502.02 | N/A | N/A | 0.00 |
| NOTFILED | DUARTE, LARRY A. | 7100-000 | 887.69 | N/A | N/A | 0.00 |
| NOTFILED | ESCAMILLA, ANNA | 7100-000 | 316.69 | N/A | N/A | 0.00 |
| NOTFILED | GALLERY COLLECTION | 7100-000 | 108.54 | N/A | N/A | 0.00 |
| NOTFILED | LENEL SYSTEMS INTERNATIONAL INC | 7100-000 | 19,735.27 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ACCESS DATA NETWORK SOLUTIONS, INC | 7100-000 | 3,077.85 | N/A | N/A | 0.00 |
| NOTFILED | DCS TELECOM, INC | 7100-000 | 5,331.67 | N/A | N/A | 0.00 |
| NOTFILED | DYNALECTRIC OF MICHIGAN | 7100-000 | 227.50 | N/A | N/A | 0.00 |
| NOTFILED | ESPOSITO, GUY | 7100-000 | 911.27 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE ALFORD | 7100-000 | 920.00 | N/A | N/A | 0.00 |
| NOTFILED | LFP ASSOCIATES | 7100-000 | 27,631.50 | N/A | N/A | 0.00 |
| NOTFILED | ACCESS SERVICES | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP | 7100-000 | 13,900.44 | N/A | N/A | 0.00 |
| NOTFILED | ESQUIBEL, ABLE P | 7100-000 | 1,097.42 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 1,055.50 | N/A | N/A | 0.00 |
| NOTFILED | GIANT GLASS | 7100-000 | 1,025.77 | N/A | N/A | 0.00 |
| NOTFILED | LOBBY TRAFFIC SYSTEMS | 7100-000 | 2,044.42 | N/A | N/A | 0.00 |
| NOTFILED | ACCOUNTING PRINCIPALS | 7100-000 | 23,364.99 | N/A | N/A | 0.00 |
| NOTFILED | DESIGNED SECURITY | 7100-000 | 5,584.82 | N/A | N/A | 0.00 |
| NOTFILED | FACHCIN, JOHN D | 7100-000 | 2,519.00 | N/A | N/A | 0.00 |
| NOTFILED | FERNANDO, RUEDA | 7100-000 | 500.83 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL KNOWLEDGE NETWORK | 7100-000 | 2,745.00 | N/A | N/A | 0.00 |
| NOTFILED | MAGIC SMOG | 7100-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | ACCU-TECH CORPORATIONS | 7100-000 | 556.97 | N/A | N/A | 0.00 |
| NOTFILED | DIAZ DAVID | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | FASTSIGNS | 7100-000 | 86.60 | N/A | N/A | 0.00 |
| NOTFILED | FIRE MASTER | 7100-000 | 161.35 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL SCOPE COMMUNICATIONS CORP | 7100-000 | 703.75 | N/A | N/A | 0.00 |
| NOTFILED | MAGUI SERVICE | 7100-000 | 795.00 | N/A | N/A | 0.00 |
| NOTFILED | ADVENT SYSTEMS, INC | 7100-000 | 235,353.38 | N/A | N/A | 0.00 |
| NOTFILED | DIAZ JOHN | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 9,867.13 | N/A | N/A | 0.00 |
| NOTFILED | FIRST CHOICE SERVICES | 7100-000 | 679.79 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 2,929.49 | N/A | N/A | 0.00 |
| NOTFILED | MANCHESTER LOCK | 7100-000 | 3,398.29 | N/A | N/A | 0.00 |
| NOTFILED | ALFORD ALAN | 7100-000 | 173.03 | N/A | N/A | 0.00 |
| NOTFILED | DIRECT ACCESS SYSTEMS (DAS) | 7100-000 | 82.00 | N/A | N/A | 0.00 |
| NOTFILED | FEELEY, MICHAEL A | 7100-000 | 139.57 | N/A | N/A | 0.00 |
| NOTFILED | FLUKE NETWORKS INC. | 7100-000 | 1,111.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HYDE'S BUSINESS SERVICES | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | MARSH USA INC | 7100-000 | 26,660.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN PAUL | 7100-000 | 2,713.06 | N/A | N/A | 0.00 |
| NOTFILED | DIVERSIFIED VENTURES TELECOM SERVICES | 7100-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | FELDMAN, ROBERT | 7100-000 | 6,133.85 | N/A | N/A | 0.00 |
| NOTFILED | FRED PRYOR SEMINARS | 7100-000 | 95.79 | N/A | N/A | 0.00 |
| NOTFILED | ICF COMMUNICATION SOLUTIONS | 7100-000 | 7,452.00 | N/A | N/A | 0.00 |
| NOTFILED | MCGEA W HILL CONSTRUCTION | 7100-000 | 348.75 | N/A | N/A | 0.00 |
| NOTFILED | ALLIANCE TECHNOLOGIES INC | 7100-000 | 1,962.20 | N/A | N/A | 0.00 |
| NOTFILED | DO NOT USE ADEMCO SYSTEMS | 7100-000 | 382.89 | N/A | N/A | 0.00 |
| NOTFILED | FELLNER, KIRA | 7100-000 | 1,677.09 | N/A | N/A | 0.00 |
| NOTFILED | GE SECURITY | 7100-000 | 12,454.50 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRATED TELECOM SERVICES INC | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | MOBILE MINI TEXAS LIMTED PARTNERSHIP | 7100-000 | 312.66 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 3,320.40 | N/A | N/A | 0.00 |
| NOTFILED | DEX ELECTRIC CO | 7100-000 | 1,030.31 | N/A | N/A | 0.00 |
| NOTFILED | FLINN, DAVID I | 7100-000 | 284.61 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE GUIDE HEATING, INC | 7100-000 | 150.06 | N/A | N/A | 0.00 |
| NOTFILED | JE SYSTEM, INC | 7100-000 | 445.00 | N/A | N/A | 0.00 |
| NOTFILED | MODULAR SPACE CORPORATION | 7100-000 | 21.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREASEN JEFFREY | 7100-000 | 3,346.79 | N/A | N/A | 0.00 |
| NOTFILED | EC COMMUNICATIONS | 7100-000 | 4,800.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANCISCO, ALBERTO S | 7100-000 | 45.15 | N/A | N/A | 0.00 |
| NOTFILED | GREEN ARTHUR | 7100-000 | 105.00 | N/A | N/A | 0.00 |
| NOTFILED | JINHUA MATLOCK TELECOM (BEJING) LTD | 7100-000 | 130,786.41 | N/A | N/A | 0.00 |
| NOTFILED | NEOPOST | 7100-000 | 155.25 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 2,203,582.21 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRO RENT | 7100-000 | 7,415.19 | N/A | N/A | 0.00 |
| NOTFILED | FRISCHER, DANA E | 7100-000 | 1,287.14 | N/A | N/A | 0.00 |
| NOTFILED | HERTZ EQUIPMENT RENTAL* | 7100-000 | 1,320.48 | N/A | N/A | 0.00 |
| NOTFILED | KIERCOM COMMUNICATION | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT NEW YORK | 7100-000 | 5,118.15 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED COMMUNICATIONS GROUP | 7100-000 | 602.28 | N/A | N/A | 0.00 |
| NOTFILED | ELLIOTT ELECTRIC SUPPLY | 7100-000 | 5.75 | N/A | N/A | 0.00 |

| NOTFILED | FROST, EMILY C | 7100-000 | 69.04 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | HID CORPORATION | 7100-000 | 14,016.29 | N/A | N/A | 0.00 |
| NOTFILED | LEBARCO CORPORATION | 7100-000 | 1,370.63 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT NORTHERN C | 7100-000 | 1,350.00 | N/A | N/A | 0.00 |
| NOTFILED | ARK LA TEX | 7100-000 | 5,916.00 | N/A | N/A | 0.00 |
| NOTFILED | ENDEAVOR SECURITY SERVICES | 7100-000 | 7,370.00 | N/A | N/A | 0.00 |
| NOTFILED | GATEWAY RIDGECREST INC | 7100-000 | 22,957.49 | N/A | N/A | 0.00 |
| NOTFILED | HILTI INC | 7100-000 | 144.96 | N/A | N/A | 0.00 |
| NOTFILED | LIVING ACCENTS | 7100-000 | 1,286.75 | N/A | N/A | 0.00 |
| NOTFILED | NEVADA DEPARTMENT OF TAXATION | 7100-000 | 6,673.09 | N/A | N/A | 0.00 |
| NOTFILED | AUBEE, JASON | 7100-000 | 19,517.24 | N/A | N/A | 0.00 |
| NOTFILED | E-WATCH CORPORATION | 7100-000 | 16,310.00 | N/A | N/A | 0.00 |
| NOTFILED | GAUS, CHRISTOPHER LEE | 7100-000 | 679.27 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 6,606.09 | N/A | N/A | 0.00 |
| NOTFILED | MAC SOURCE COMMUNICATION, INC | 7100-000 | 525.00 | N/A | N/A | 0.00 |
| NOTFILED | NEV-COM LLC | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | AVIS RENT A CAR SYSTEM INC | 7100-000 | 2,390.97 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 693.41 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL | 7100-000 | 2,441.91 | N/A | N/A | 0.00 |
| NOTFILED | HONEYWELL INTERNATIONAL INC | 7100-000 | 7,816.44 | N/A | N/A | 0.00 |
| NOTFILED | MERRILL & ASSOCIATES | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTEL NETWORKS INC | 7100-000 | 81,808.36 | N/A | N/A | 0.00 |
| NOTFILED | 3 VR SECURITY INC | 7100-000 | 17,936.18 | N/A | N/A | 0.00 |
| NOTFILED | BANCHERI TONY | 7100-000 | 8,933.59 | N/A | N/A | 0.00 |
| NOTFILED | FLUKE NETWORK SYSTEMS | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE, RYAN | 7100-000 | 168.03 | N/A | N/A | 0.00 |
| NOTFILED | HUNTER, JUSTIN | 7100-000 | 580.77 | N/A | N/A | 0.00 |
| NOTFILED | MYCO-COM INC. | 7100-000 | 817.50 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN VIDEO SYSTEMS INC | 7100-000 | 22,339.82 | N/A | N/A | 0.00 |
| NOTFILED | ACCESS HARDWARE SUPPLY | 7100-000 | 2,431.71 | N/A | N/A | 0.00 |
| NOTFILED | BARCODES WEST | 7100-000 | 2,489.96 | N/A | N/A | 0.00 |
| NOTFILED | FRONTRUNNER NETWORK SYSTEMS | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | GIBBONS, MICHAEL | 7100-000 | 810.56 | N/A | N/A | 0.00 |
| NOTFILED | HUTTON COMMUNICATIONS | 7100-000 | 30,525.31 | N/A | N/A | 0.00 |

| NOTFILED | NATIONAL GRID | 7100-000 | 367.05 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | O'BRYANT ELECTRIC INC | 7100-000 | 12,189.83 | N/A | N/A | 0.00 |
| NOTFILED | ACME CONSTRUCTION SUPPLY | 7100-000 | 986.67 | N/A | N/A | 0.00 |
| NOTFILED | BARNES, GRANT | 7100-000 | 752.20 | N/A | N/A | 0.00 |
| NOTFILED | GDS PERMITTING | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | GIGI, SALVATORE | 7100-000 | 116.00 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTIONS | 7100-000 | 327.93 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL TELECOM INSTRUCTIONS | 7100-000 | 1,923.00 | N/A | N/A | 0.00 |
| NOTFILED | OCB REPROGRRAPHICS CORP | 7100-000 | 4,001.03 | N/A | N/A | 0.00 |
| NOTFILED | ADI | 7100-000 | 4,855.86 | N/A | N/A | 0.00 |
| NOTFILED | BECKNER, SCOTT C | 7100-000 | 1,433.46 | N/A | N/A | 0.00 |
| NOTFILED | GE SECURITY | 7100-000 | 18,588.62 | N/A | N/A | 0.00 |
| NOTFILED | GLORIA, ESTHER | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERGRATED DOOR SOLUTIONS INC | 7100-000 | 28,017.24 | N/A | N/A | 0.00 |
| NOTFILED | NET SERVICES | 7100-000 | 4,091.60 | N/A | N/A | 0.00 |
| NOTFILED | OCE FINANCIAL SERVICES INC | 7100-000 | 196.81 | N/A | N/A | 0.00 |
| NOTFILED | ADP INC* | 7100-000 | 3,367.51 | N/A | N/A | 0.00 |
| NOTFILED | BELL CANADA | 7100-000 | 19,402.48 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL KNOWLEDGE NETWORK | 7100-000 | 7,799.18 | N/A | N/A | 0.00 |
| NOTFILED | GOETZINGER, THOMAS C | 7100-000 | 1,471.98 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL SERVICES, INC | 7100-000 | 9,183.85 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT NEW YORK | 7100-000 | 212.50 | N/A | N/A | 0.00 |
| NOTFILED | ONE SOURCE GROUP INC | 7100-000 | 3,280.00 | N/A | N/A | 0.00 |
| NOTFILED | ADT | 7100-000 | 159.95 | N/A | N/A | 0.00 |
| NOTFILED | BENSON DANIEL | 7100-000 | 8,573.01 | N/A | N/A | 0.00 |
| NOTFILED | GORVIN, STEPHEN | 7100-000 | 199.78 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER | 7100-000 | 468.22 | N/A | N/A | 0.00 |
| NOTFILED | INTERSTATE FENCE CO. | 7100-000 | 10,923.00 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT PHILADELPHIA INC | 7100-000 | 340.00 | N/A | N/A | 0.00 |
| NOTFILED | OPTUS TELEQUIP | 7100-000 | 26,581.55 | N/A | N/A | 0.00 |
| NOTFILED | AGILENT TECHNOLOGIES | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BOARDWALK COMMUNICATIONS | 7100-000 | 12,811.23 | N/A | N/A | 0.00 |
| NOTFILED | GRACE, CHRISS | 7100-000 | 203.11 | N/A | N/A | 0.00 |
| NOTFILED | H&E EQUIPMENT SERVICES | 7100-000 | 6,642.26 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ISAT | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT SAN FRANCISCO | 7100-000 | 285.00 | N/A | N/A | 0.00 |
| NOTFILED | PELCO | 7100-000 | 419.22 | N/A | N/A | 0.00 |
| NOTFILED | AGILITY COMMUNICATIONS GROUP, LLC | 7100-000 | 287.50 | N/A | N/A | 0.00 |
| NOTFILED | BOE-TEL | 7100-000 | 1,855.00 | N/A | N/A | 0.00 |
| NOTFILED | GRAHAM, GAVIN | 7100-000 | 280.23 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS COUNTY TREASURER | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | ISM | 7100-000 | 32.00 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT SOUTHERN CALIFORNIA | 7100-000 | 0.02 | N/A | N/A | 0.00 |
| NOTFILED | PEP BOYS | 7100-000 | 12,641.96 | N/A | N/A | 0.00 |
| NOTFILED | AIGIS MECHTRONICS, LLC | 7100-000 | 21,719.84 | N/A | N/A | 0.00 |
| NOTFILED | BOSHARD ELECTRIC | 7100-000 | 221.00 | N/A | N/A | 0.00 |
| NOTFILED | GRAHAM, RICHARD | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGH WIRE NETWORKS INC | 7100-000 | 2,977.50 | N/A | N/A | 0.00 |
| NOTFILED | KELE INC | 7100-000 | 827.94 | N/A | N/A | 0.00 |
| NOTFILED | NEW ENGLAND COPY SPECIALIST | 7100-000 | 36.73 | N/A | N/A | 0.00 |
| NOTFILED | PIM GLOBAL LOGISTICS | 7100-000 | 1,380.17 | N/A | N/A | 0.00 |
| NOTFILED | AIRGAS | 7100-000 | 7,341.71 | N/A | N/A | 0.00 |
| NOTFILED | BOWSE JERRY | 7100-000 | 6,174.43 | N/A | N/A | 0.00 |
| NOTFILED | GRANT THORNTON LLP | 7100-000 | 116,847.97 | N/A | N/A | 0.00 |
| NOTFILED | HILL TIRE & SERVICE | 7100-000 | 10,186.45 | N/A | N/A | 0.00 |
| NOTFILED | LENEL SYSTEMS INTERNATIONAL INC | 7100-000 | 226,152.92 | N/A | N/A | 0.00 |
| NOTFILED | NEW ENGLAND OFFICE SUPPLY | 7100-000 | 4,402.76 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | 567.91 | N/A | N/A | 0.00 |
| NOTFILED | ALARM CENTRAL STATION | 7100-000 | 391.35 | N/A | N/A | 0.00 |
| NOTFILED | BRAYER ELECTRIC COMPANY | 7100-000 | 30,188.00 | N/A | N/A | 0.00 |
| NOTFILED | GREATER HOUSTON TRANSPORTATION COMPANY | 7100-000 | 2,387.00 | N/A | N/A | 0.00 |
| NOTFILED | HILTI INC | 7100-000 | 682.01 | N/A | N/A | 0.00 |
| NOTFILED | LEWIS, FREEMAN | 7100-000 | 631.64 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN VIDEO SYSTEMS INC | 7100-000 | 5,460.10 | N/A | N/A | 0.00 |
| NOTFILED | PRIVARIS INC | 7100-000 | 9,112.50 | N/A | N/A | 0.00 |
| NOTFILED | AMAG TECHNOLOGIES INC | 7100-000 | 21,312.07 | N/A | N/A | 0.00 |
| NOTFILED | BRIGHT JASON | 7100-000 | 2,969.62 | N/A | N/A | 0.00 |
| NOTFILED | GUTTRIDGE, RON | 7100-000 | 1,033.61 | N/A | N/A | 0.00 |

| NOTFILED | HOLES | 7100-000 | 1,358.88 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | LOMBARDO DIAMOND CORE DRILLING | 7100-000 | 285.00 | N/A | N/A | 0.00 |
| NOTFILED | OASIS 100 FRANKLIN STREET LLC CORP | 7100-000 | 30,674.94 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIO | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN ON-SIDE SERVICES | 7100-000 | 626.30 | N/A | N/A | 0.00 |
| NOTFILED | CABLE COM INC | 7100-000 | 23,637.75 | N/A | N/A | 0.00 |
| NOTFILED | HANSON, SCOTT | 7100-000 | 1,332.95 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 3,323.46 | N/A | N/A | 0.00 |
| NOTFILED | LOPEZ RICK | 7100-000 | 455.00 | N/A | N/A | 0.00 |
| NOTFILED | ONE COMMUNICATIONS | 7100-000 | 2,642.20 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIOS | 7100-000 | 49,117.48 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 4,999,986.95 | N/A | N/A | 0.00 |
| NOTFILED | CABLE CONNECTION INC | 7100-000 | 2,300.00 | N/A | N/A | 0.00 |
| NOTFILED | HAWKINS, PATRICK A. | 7100-000 | 297.95 | N/A | N/A | 0.00 |
| NOTFILED | HONEYWELL INTERNATIONAL INC | 7100-000 | 85,238.87 | N/A | N/A | 0.00 |
| NOTFILED | M SALTER & ASSOCIATE | 7100-000 | 3,300.00 | N/A | N/A | 0.00 |
| NOTFILED | OPC COMMUNICATIONS CORP | 7100-000 | 3,232.86 | N/A | N/A | 0.00 |
| NOTFILED | PS BUSINESS PARKS LP | 7100-000 | 2,697.00 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED COMMUNICATIONS GROUP | 7100-000 | 10,371.00 | N/A | N/A | 0.00 |
| NOTFILED | CABLING SOLUTIONS INC | 7100-000 | 20,618.71 | N/A | N/A | 0.00 |
| NOTFILED | HAZEL, GREG | 7100-000 | 589.72 | N/A | N/A | 0.00 |
| NOTFILED | HOUSTON COMMUNICATIONS, INC | 7100-000 | 4,275.20 | N/A | N/A | 0.00 |
| NOTFILED | MACKE WATER SYSTEMS, INC | 7100-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | PARLANCE CORPORATION | 7100-000 | 6,930.00 | N/A | N/A | 0.00 |
| NOTFILED | PYRAMID COMMUNICATIONS SERV INC. | 7100-000 | 19,716.70 | N/A | N/A | 0.00 |
| NOTFILED | AT&T MOBILITY | 7100-000 | 141.08 | N/A | N/A | 0.00 |
| NOTFILED | CABLING SPECIALISTS, INC | 7100-000 | 21,759.40 | N/A | N/A | 0.00 |
| NOTFILED | HEAVEN, JAMES | 7100-000 | 37.73 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTONS | 7100-000 | 64.95 | N/A | N/A | 0.00 |
| NOTFILED | MARIO'S AUTOMOTIVE | 7100-000 | 5,289.21 | N/A | N/A | 0.00 |
| NOTFILED | PERFORMANCE TELECOME, INC | 7100-000 | 255.39 | N/A | N/A | 0.00 |
| NOTFILED | PYRAMID LOGISTICS SERVICES INC | 7100-000 | 952.50 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA BP | 7100-000 | 10,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Carter, Christina L. | 7100-000 | 193.81 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HEGGINS, ANTONIO | 7100-000 | 400.18 | N/A | N/A | 0.00 |
| NOTFILED | INSIGHT GLOBAL INC | 7100-000 | 1,555.00 | N/A | N/A | 0.00 |
| NOTFILED | MARSH USA INC | 7100-000 | 64.00 | N/A | N/A | 0.00 |
| NOTFILED | PONTE GADEA BOSTON, LLC | 7100-000 | 920.00 | N/A | N/A | 0.00 |
| NOTFILED | QWEST COMMUNICATIONS | 7100-000 | 4.87 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA* | 7100-000 | 72,404.93 | N/A | N/A | 0.00 |
| NOTFILED | CLAEYS MICHELLE | 7100-000 | 2,700.25 | N/A | N/A | 0.00 |
| NOTFILED | HERMAN MOUSEL SEXTON, PC | 7100-000 | 32,640.00 | N/A | N/A | 0.00 |
| NOTFILED | JAZ COMMUNICATION RESOURCES | 7100-000 | 4,022.52 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN, MARCEL | 7100-000 | 669.64 | N/A | N/A | 0.00 |
| NOTFILED | PROFESSIONAL NETWORK SERVICES | 7100-000 | 122.50 | N/A | N/A | 0.00 |
| NOTFILED | R&S OVERHEAD DOORS OF SO CAL | 7100-000 | 572.20 | N/A | N/A | 0.00 |
| NOTFILED | AVIS RENT A CAR SYSTEM INC | 7100-000 | 145.62 | N/A | N/A | 0.00 |
| NOTFILED | Clark, D. Lateef | 7100-000 | 388.59 | N/A | N/A | 0.00 |
| NOTFILED | HO, ANDY | 7100-000 | 396.96 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON CONTROLS, INC | 7100-000 | 5,908.47 | N/A | N/A | 0.00 |
| NOTFILED | MARTINEZ, DAVID | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIO | 7100-000 | 5,060.00 | N/A | N/A | 0.00 |
| NOTFILED | RCT TECHNOLOGIEST INC | 7100-000 | 2,250.00 | N/A | N/A | 0.00 |
| NOTFILED | AVITECH INTERNATIONAL CORPORATION | 7100-000 | 6,098.00 | N/A | N/A | 0.00 |
| NOTFILED | COMDESIGN | 7100-000 | 207.00 | N/A | N/A | 0.00 |
| NOTFILED | HOLMAN, RANDY | 7100-000 | 113.45 | N/A | N/A | 0.00 |
| NOTFILED | KYOCERA MITA AMERICA, INC | 7100-000 | 323.67 | N/A | N/A | 0.00 |
| NOTFILED | Maust, Chris | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIONS | 7100-000 | 49,129.29 | N/A | N/A | 0.00 |
| NOTFILED | REED CONSTRUCTION DATA | 7100-000 | 1,525.46 | N/A | N/A | 0.00 |
| NOTFILED | BASELINE REPAIR | 7100-000 | 493.53 | N/A | N/A | 0.00 |
| NOTFILED | COMMONWEALTH COMMUNICATIONS | 7100-000 | 2,133.40 | N/A | N/A | 0.00 |
| NOTFILED | HOLMES, KENISON J | 7100-000 | 2,010.33 | N/A | N/A | 0.00 |
| NOTFILED | LD SYSTEMS LP | 7100-000 | 9,042.36 | N/A | N/A | 0.00 |
| NOTFILED | MCCROY, JOHNNY C. | 7100-000 | 578.30 | N/A | N/A | 0.00 |
| NOTFILED | QI EXCHANGE, LLC | 7100-000 | 813.51 | N/A | N/A | 0.00 |
| NOTFILED | RICOH CORPORATION | 7100-000 | 570.00 | N/A | N/A | 0.00 |
| NOTFILED | BEJED | 7100-000 | 1,942.29 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | COMMONWEALTH ELECTRIC CO | 7100-000 | 11,126.30 | N/A | N/A | 0.00 |
| NOTFILED | HORGER, JOHN R | 7100-000 | 43.10 | N/A | N/A | 0.00 |
| NOTFILED | LENEL SYSTEMS INTERNATIONAL INC | 7100-000 | 16,254.50 | N/A | N/A | 0.00 |
| NOTFILED | MIKE FALES | 7100-000 | 1,641.75 | N/A | N/A | 0.00 |
| NOTFILED | RCT TECHNOLOGIES INC | 7100-000 | 4,434.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBNETT ELECTRICTRIC INC | 7100-000 | 99,735.20 | N/A | N/A | 0.00 |
| NOTFILED | BIT HOLDINGS SIXTY -ONE , INC | 7100-000 | 32,953.00 | N/A | N/A | 0.00 |
| NOTFILED | COMPUSOURCE | 7100-000 | 1,596.00 | N/A | N/A | 0.00 |
| NOTFILED | HOTCHKISS, MALCOM | 7100-000 | 210.65 | N/A | N/A | 0.00 |
| NOTFILED | MAZZOLA TIFFANY | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MITTEMILLER, WILLIAM | 7100-000 | 747.32 | N/A | N/A | 0.00 |
| NOTFILED | RENNIE, SUSAN | 7100-000 | 1,976.00 | N/A | N/A | 0.00 |
| NOTFILED | RONCO COMMUNICATIONS | 7100-000 | 8,454.39 | N/A | N/A | 0.00 |
| NOTFILED | BRISTOL CAPITAL INC | 7100-000 | 5,350.00 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTER CABLING & TECHNOLOGY SERVICES | 7100-000 | 10,332.50 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD, DAVID N | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN ELECTRIC INC | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MOORE, BOB | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | RETELE COMMUNICATIONS | 7100-000 | 6,595.00 | N/A | N/A | 0.00 |
| NOTFILED | SAFELITE FULFLLMENT INC | 7100-000 | 29.95 | N/A | N/A | 0.00 |
| NOTFILED | BRYANT, MICHAEL | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 166,478.20 | N/A | N/A | 0.00 |
| NOTFILED | HOWLAND, NICHOLAS K | 7100-000 | 1,531.70 | N/A | N/A | 0.00 |
| NOTFILED | MILLER INFORMATION SYSTEMS | 7100-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONWIDE COMMUNICATION SERVICE | 7100-000 | 990.00 | N/A | N/A | 0.00 |
| NOTFILED | RHEMA TELECOM | 7100-000 | 1,522.50 | N/A | N/A | 0.00 |
| NOTFILED | SDC SOLUTIONS INC | 7100-000 | 7,312.50 | N/A | N/A | 0.00 |
| NOTFILED | BT INS, INC. | 7100-000 | 19,878.00 | N/A | N/A | 0.00 |
| NOTFILED | CONNECT TELEPHONE & COMPUTER GROUP | 7100-000 | 89.85 | N/A | N/A | 0.00 |
| NOTFILED | IANELLI, MARY ANN | 7100-000 | 248.91 | N/A | N/A | 0.00 |
| NOTFILED | MOBILE MINI TEXAS LIMITED PARTNERSHIP | 7100-000 | 148.74 | N/A | N/A | 0.00 |
| NOTFILED | NCT, INC | 7100-000 | 7,795.72 | N/A | N/A | 0.00 |
| NOTFILED | RONALD L. WALLICK | 7100-000 | 4,225.00 | N/A | N/A | 0.00 |
| NOTFILED | SENSORMATIC ELECTRONICS CORP | 7100-000 | 25,934.80 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CARLYLE INC | 7100-000 | 51,884.00 | N/A | N/A | 0.00 |
| NOTFILED | Coon Timothy R. | 7100-000 | 1,227.00 | N/A | N/A | 0.00 |
| NOTFILED | INSURANCE ALLIANCE | 7100-000 | 85,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MOBILE STORAGE GROUP | 7100-000 | 599.76 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT NATIONAL | 7100-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | SABIO LIMITED | 7100-000 | 153,603.92 | N/A | N/A | 0.00 |
| NOTFILED | SID BALKMAN ELECTRAL CONTRACTORS INC | 7100-000 | 42,225.00 | N/A | N/A | 0.00 |
| NOTFILED | CASCADE A&E SUPPLIES CO. | 7100-000 | 1,644.96 | N/A | N/A | 0.00 |
| NOTFILED | Corley Ward C. | 7100-000 | 1,196.17 | N/A | N/A | 0.00 |
| NOTFILED | INTERCALL | 7100-000 | 17,381.86 | N/A | N/A | 0.00 |
| NOTFILED | MONITRONICS INC | 7100-000 | 18.35 | N/A | N/A | 0.00 |
| NOTFILED | NEWAGE ELECTRIC INC. | 7100-000 | 408.00 | N/A | N/A | 0.00 |
| NOTFILED | SAFARI TELECOM CORP | 7100-000 | 662.50 | N/A | N/A | 0.00 |
| NOTFILED | SIERRA OFFICE SOLUTIONS | 7100-000 | 607.72 | N/A | N/A | 0.00 |
| NOTFILED | CASCADE ARCHITECTURAL & ENGINEERING SUPPLIES | 7100-000 | 1,658.16 | N/A | N/A | 0.00 |
| NOTFILED | COVID INC | 7100-000 | 406.51 | N/A | N/A | 0.00 |
| NOTFILED | J CHRISS JURAVICH | 7100-000 | 8,510.25 | N/A | N/A | 0.00 |
| NOTFILED | MOORECOMM | 7100-000 | 1,265.00 | N/A | N/A | 0.00 |
| NOTFILED | NEXSAN TECHNOLOGIES | 7100-000 | 24,107.00 | N/A | N/A | 0.00 |
| NOTFILED | SAM LAGRASSAS CATERING CORP | 7100-000 | 256.86 | N/A | N/A | 0.00 |
| NOTFILED | SOURCE ONE | 7100-000 | 482.50 | N/A | N/A | 0.00 |
| NOTFILED | CCC TECHNOLOGIES, Inc. | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 29,751.82 | N/A | N/A | 0.00 |
| NOTFILED | JAMES D SPELLMAN | 7100-000 | 50.13 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN, SCOTT | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | NEXUS IS, INC. | 7100-000 | 10,720.12 | N/A | N/A | 0.00 |
| NOTFILED | SCITEC INC | 7100-000 | 961.92 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH COAST COPY SYSTEMS | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | CHOATE, CORY | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CULGIN, VIRGINIA | 7100-000 | 2,861.42 | N/A | N/A | 0.00 |
| NOTFILED | JAMES R MISSETT MD | 7100-000 | 4,375.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL COMMUNICATIONS SERVICES INC | 7100-000 | 950.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN CALIFORNIA CHAPTER NECA | 7100-000 | 966.77 | N/A | N/A | 0.00 |
| NOTFILED | SIERRA COMUNICATIONES | 7100-000 | 300.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SOUTHERN CALIFORNIA EDISON | 7100-000 | 2,706.31 | N/A | N/A | 0.00 |
| NOTFILED | CHOATE, ROBERT W | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS-ELITE SECURITY LTD | 7100-000 | 1,399.20 | N/A | N/A | 0.00 |
| NOTFILED | JAMES WILSON | 7100-000 | 433.41 | N/A | N/A | 0.00 |
| NOTFILED | NATIONWIDE COMMUNICATION SERVICE | 7100-000 | 427.50 | N/A | N/A | 0.00 |
| NOTFILED | NOTHERN VIDEO SYSTEMS INC | 7100-000 | 54,534.12 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST COMMUNICATIONS TECHNICIANS INC | 7100-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | SPINITAR | 7100-000 | 127,734.19 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF LYNNWOOD | 7100-000 | 12,425.36 | N/A | N/A | 0.00 |
| NOTFILED | CYGNAL TECHNOLOGIES CORPORATION | 7100-000 | 5,315.60 | N/A | N/A | 0.00 |
| NOTFILED | JOHN F ZARCONE | 7100-000 | 155.55 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT CASCADES | 7100-000 | 42.50 | N/A | N/A | 0.00 |
| NOTFILED | OAKLAND AIRPORT | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 37.78 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 263.48 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF OLYMPIA | 7100-000 | 87.25 | N/A | N/A | 0.00 |
| NOTFILED | DANE & ASSOCIATES | 7100-000 | 27,404.70 | N/A | N/A | 0.00 |
| NOTFILED | JOHNS, RUSSELL L | 7100-000 | 1,534.19 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT PHILADELPHIA INC | 7100-000 | 6,812.50 | N/A | N/A | 0.00 |
| NOTFILED | OVERNITE JANITORIAL SERVICE | 7100-000 | 385.00 | N/A | N/A | 0.00 |
| NOTFILED | STANDARD PARKING | 7100-000 | 2,004.91 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY CONVERGENT SECURITY SOLUTIONS INC | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF RENTON | 7100-000 | 1,132.75 | N/A | N/A | 0.00 |
| NOTFILED | DATA LINK COMMUNICATIONS | 7100-000 | 6,639.84 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, MICHAEL | 7100-000 | 1,319.02 | N/A | N/A | 0.00 |
| NOTFILED | NICE SYSTEMS INC | 7100-000 | 6,975.00 | N/A | N/A | 0.00 |
| NOTFILED | Owens, Ron | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 3,732.04 | N/A | N/A | 0.00 |
| NOTFILED | STRUCTURE TECHNOLOGIE | 7100-000 | 1,106.25 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF TUKWILA | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | DATA LINK, INC | 7100-000 | 36,069.93 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, MICHAEL | 7100-000 | 422.71 | N/A | N/A | 0.00 |
| NOTFILED | NORTEL NETWORKS INC | 7100-000 | 260,280.66 | N/A | N/A | 0.00 |
| NOTFILED | PACHECO, DANIEL | 7100-000 | 154.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SUPERIOR COMMUNICATIONS LLC | 7100-000 | 2,442.43 | N/A | N/A | 0.00 |
| NOTFILED | SUZANE GARRET | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | COAST CONSTRUCTION SUPPLY | 7100-000 | 7,736.98 | N/A | N/A | 0.00 |
| NOTFILED | DATA SERVICES & SOLUTIONS | 7100-000 | 91,938.61 | N/A | N/A | 0.00 |
| NOTFILED | HOHNSTON, GREGORY | 7100-000 | 894.08 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN VIDEO SYSTEMS INC | 7100-000 | 81,493.15 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC TIRE OUTLET | 7100-000 | 3,996.20 | N/A | N/A | 0.00 |
| NOTFILED | SUPPLY TECHNOLOGY CORP | 7100-000 | 425.00 | N/A | N/A | 0.00 |
| NOTFILED | TECHMODE LLC | 7100-000 | 1,325.00 | N/A | N/A | 0.00 |
| NOTFILED | COMMEND INC | 7100-000 | 1,962.00 | N/A | N/A | 0.00 |
| NOTFILED | DBS COMMUNICATIONS, INC | 7100-000 | 2,706.23 | N/A | N/A | 0.00 |
| NOTFILED | KAGAN, DANIEL C | 7100-000 | 295.07 | N/A | N/A | 0.00 |
| NOTFILED | OMRON ELECTRONICS, LLC | 7100-000 | 5,175.00 | N/A | N/A | 0.00 |
| NOTFILED | PANASONIC | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | T3 STAFFING | 7100-000 | 7,002.00 | N/A | N/A | 0.00 |
| NOTFILED | TELESOURCE SERVICES LLC | 7100-000 | 9,885.86 | N/A | N/A | 0.00 |
| NOTFILED | COMNET COMMUNICATIONS, LLC | 7100-000 | 2,103.75 | N/A | N/A | 0.00 |
| NOTFILED | DIXIE ELECTRIC COMPANY | 7100-000 | 25,450.00 | N/A | N/A | 0.00 |
| NOTFILED | KALMA, JASON | 7100-000 | 99.45 | N/A | N/A | 0.00 |
| NOTFILED | ONE SOURCE GROUP INC | 7100-000 | 510.00 | N/A | N/A | 0.00 |
| NOTFILED | PHASE 3 COMMUNICATIONS INC. | 7100-000 | 14,714.00 | N/A | N/A | 0.00 |
| NOTFILED | TECHTELE COMMUNICATIOSN LLC | 7100-000 | 6,257.00 | N/A | N/A | 0.00 |
| NOTFILED | TENNESSEE TELECOM | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | COMSTOR | 7100-000 | 1,137,372.43 | N/A | N/A | 0.00 |
| NOTFILED | DOAN PYRAMID ELECTRIC | 7100-000 | 5,231.05 | N/A | N/A | 0.00 |
| NOTFILED | KAVULLA, JOSH | 7100-000 | 292.80 | N/A | N/A | 0.00 |
| NOTFILED | OPTUS TELEQUIP | 7100-000 | 12,598.40 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES PURCHASE POWER | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | TEK SYSTEMS | 7100-000 | 81,559.98 | N/A | N/A | 0.00 |
| NOTFILED | TEOMA SYSTEMS | 7100-000 | 495.00 | N/A | N/A | 0.00 |
| NOTFILED | CONNECT-AIR INTERNATIONAL | 7100-000 | 227.32 | N/A | N/A | 0.00 |
| NOTFILED | DYNAELECTRIC COMPANY | 7100-000 | 1,650.00 | N/A | N/A | 0.00 |
| NOTFILED | KAWADLER, MARCY | 7100-000 | 965.05 | N/A | N/A | 0.00 |
| NOTFILED | ORKIN PEST CONTROL INC | 7100-000 | 215.48 | N/A | N/A | 0.00 |

| NOTFILED | PLUMMER, JAMAR | 7100-000 | 481.95 | N/A | N/A | 0.00 |
| NOTFILED | TELE-COMMUNICATION, INC. | 7100-000 | 797.44 | N/A | N/A | 0.00 |
| NOTFILED | THE WALKER SCHOOL | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CORNING CABLE SYSTEMS LLC | 7100-000 | 1,809.36 | N/A | N/A | 0.00 |
| NOTFILED | DYNAELECTRIC OF MICHIGAN | 7100-000 | 7,780.30 | N/A | N/A | 0.00 |
| NOTFILED | KELLER, DESIREE | 7100-000 | 161.10 | N/A | N/A | 0.00 |
| NOTFILED | OUTSOURCE TELECOM | 7100-000 | 2,109.30 | N/A | N/A | 0.00 |
| NOTFILED | POLAR BEAR AUTO AIR/JESMON | 7100-000 | 4,263.81 | N/A | N/A | 0.00 |
| NOTFILED | TELESOURCE SERVICES LLC | 7100-000 | 5,672.12 | N/A | N/A | 0.00 |
| NOTFILED | TONE SOFTWARE CORP | 7100-000 | 23,450.00 | N/A | N/A | 0.00 |
| NOTFILED | CSC - COMMUNICATIONS SUPPLY CORP | 7100-000 | 907,091.13 | N/A | N/A | 0.00 |
| NOTFILED | ELI, DAVID | 7100-000 | 2,222.29 | N/A | N/A | 0.00 |
| NOTFILED | KEMPER INSURANCE | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | PEGASUS LOGISTICS GROUP | 7100-000 | 2,750.00 | N/A | N/A | 0.00 |
| NOTFILED | POWEL, CHRISTOPHER | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | TELESTART | 7100-000 | 34,309.24 | N/A | N/A | 0.00 |
| NOTFILED | TR SOLUTIONS | 7100-000 | 161.25 | N/A | N/A | 0.00 |
| NOTFILED | D2 COMMUNICATIONS | 7100-000 | 195.00 | N/A | N/A | 0.00 |
| NOTFILED | ELLETT, JOHN BRANDON | 7100-000 | 4,725.76 | N/A | N/A | 0.00 |
| NOTFILED | KENDALL, JERRY | 7100-000 | 1,037.81 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | PROFICIUM INC | 7100-000 | 24,551.10 | N/A | N/A | 0.00 |
| NOTFILED | TELECTRONICS INC | 7100-000 | 5,158.12 | N/A | N/A | 0.00 |
| NOTFILED | TRS-RENTELCO | 7100-000 | 5,313.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP* | 7100-000 | 28,258.79 | N/A | N/A | 0.00 |
| NOTFILED | ESPOSITO, GUY | 7100-000 | 1,377.20 | N/A | N/A | 0.00 |
| NOTFILED | KEY EQUIPMENT FINANCE INC | 7100-000 | 8,437.48 | N/A | N/A | 0.00 |
| NOTFILED | POLLOCK SUMMIT ELECTRIC, LP | 7100-000 | 77,848.00 | N/A | N/A | 0.00 |
| NOTFILED | RC HUNT | 7100-000 | 2,480.00 | N/A | N/A | 0.00 |
| NOTFILED | TESSCO INC | 7100-000 | 1,861.79 | N/A | N/A | 0.00 |
| NOTFILED | ULINE | 7100-000 | 552.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL -COMM INC | 7100-000 | 999.00 | N/A | N/A | 0.00 |
| NOTFILED | E-TEL SYSTEMS CORPORATION | 7100-000 | 217.50 | N/A | N/A | 0.00 |
| NOTFILED | KHONG, LEE H | 7100-000 | 134.40 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PROSPECT COMMUNICATIONS | 7100-000 | 3,566.00 | N/A | N/A | 0.00 |
| NOTFILED | RED TOP ELECTRIC | 7100-000 | 19,400.01 | N/A | N/A | 0.00 |
| NOTFILED | THE RIBEIRO COMPANY | 7100-000 | 5,472.16 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS AERIAL EQUIPMENT | 7100-000 | 1,616.99 | N/A | N/A | 0.00 |
| NOTFILED | DEPARTMENT OF LABOR & INDUSTRIES | 7100-000 | 46,142.55 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 3,246.37 | N/A | N/A | 0.00 |
| NOTFILED | KITCHENS, JASON | 7100-000 | 136.62 | N/A | N/A | 0.00 |
| NOTFILED | PSA SECURITY NETWORK | 7100-000 | 326.37 | N/A | N/A | 0.00 |
| NOTFILED | SAC VAL PROFESSIONAL PLUMBING | 7100-000 | 89.00 | N/A | N/A | 0.00 |
| NOTFILED | TOMARCO CONTRACTORS SPECIALTIES INC | 7100-000 | 2,557.76 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC | 7100-000 | 384.08 | N/A | N/A | 0.00 |
| NOTFILED | DEPT OF LABOR & IDUSTRIES | 7100-000 | 46,142.25 | N/A | N/A | 0.00 |
| NOTFILED | FELLNER, KIRA | 7100-000 | 425.74 | N/A | N/A | 0.00 |
| NOTFILED | KNIGHT, LEE | 7100-000 | 221.74 | N/A | N/A | 0.00 |
| NOTFILED | PYRAMID COMMUNICATIONS SERV, INC | 7100-000 | 68,127.46 | N/A | N/A | 0.00 |
| NOTFILED | SALESFORCE.COM | 7100-000 | 4,157.40 | N/A | N/A | 0.00 |
| NOTFILED | TONE SOFTWARE CORP | 7100-000 | 5,110.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED TELECOM CORPORATION | 7100-000 | 1,202.50 | N/A | N/A | 0.00 |
| NOTFILED | DIGITAL MONITORING PRODUSTS | 7100-000 | 328.95 | N/A | N/A | 0.00 |
| NOTFILED | FIVE STAR COMMUNICATIONS | 7100-000 | 345.57 | N/A | N/A | 0.00 |
| NOTFILED | KOLLER, TRACEY | 7100-000 | 79.31 | N/A | N/A | 0.00 |
| NOTFILED | REGION IV ESC | 7100-000 | 479.16 | N/A | N/A | 0.00 |
| NOTFILED | SAN JOSE BLUE PRINT | 7100-000 | 12,361.84 | N/A | N/A | 0.00 |
| NOTFILED | TRI-ED | 7100-000 | 375.95 | N/A | N/A | 0.00 |
| NOTFILED | VANRAN COMMUNICATIONS CORP | 7100-000 | 6,011.83 | N/A | N/A | 0.00 |
| NOTFILED | DONOWAN TECHBOLOGIES, LLC | 7100-000 | 15,932.90 | N/A | N/A | 0.00 |
| NOTFILED | Frischer Dana E. | 7100-000 | 3,212.50 | N/A | N/A | 0.00 |
| NOTFILED | KOPP, WOLFGANG | 7100-000 | 648.30 | N/A | N/A | 0.00 |
| NOTFILED | RELATIONAL TECHNOLOGY SERVICES | 7100-000 | 398.44 | N/A | N/A | 0.00 |
| NOTFILED | SBX CHANGE INC | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | TRS-RENTELCO | 7100-000 | 18,534.49 | N/A | N/A | 0.00 |
| NOTFILED | VERAMARK TECHNOLOGIES | 7100-000 | 2,214.00 | N/A | N/A | 0.00 |
| NOTFILED | EARTHLINK INC | 7100-000 | 313.18 | N/A | N/A | 0.00 |
| NOTFILED | GIBBONS, MICHAEL | 7100-000 | 1,437.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | KOTIN, CRABTREE & STRONG, LLP | 7100-000 | 1,842.89 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | RELIANT ENERGY | 7100-000 | 2,911.16 | N/A | N/A | 0.00 |
| NOTFILED | SCHAPER CONSTRUCTION INC | 7100-000 | 1,759.50 | N/A | N/A | 0.00 |
| NOTFILED | UNISTRUT CORPORATION | 7100-000 | 8,780.00 | N/A | N/A | 0.00 |
| NOTFILED | VERINT SYSTEMS INC | 7100-000 | 126,582.12 | N/A | N/A | 0.00 |
| NOTFILED | ENTERPRISE SYSTEMS CORPORATION | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS | 7100-000 | 388.83 | N/A | N/A | 0.00 |
| NOTFILED | KUNZ, PATRICK | 7100-000 | 155.90 | N/A | N/A | 0.00 |
| NOTFILED | RESOURCE SOFTWARE INTL LTD | 7100-000 | 3,360.00 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY INTEGRATORS INC | 7100-000 | 10,577.50 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC | 7100-000 | 15,688.42 | N/A | N/A | 0.00 |
| NOTFILED | VIABLE RESOURCES, INC | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | ERNEST R. HAMILTON | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | GO BOX LLC | 7100-000 | 244.83 | N/A | N/A | 0.00 |
| NOTFILED | KURZMAN KARELSEN & FRANK, LLP | 7100-000 | 2,705.50 | N/A | N/A | 0.00 |
| NOTFILED | RIDGWAY'S LLC | 7100-000 | 243.77 | N/A | N/A | 0.00 |
| NOTFILED | SERVER TECHNOLOGIES | 7100-000 | 53,189.45 | N/A | N/A | 0.00 |
| NOTFILED | UPS SECURIITY SYSTEMS INC | 7100-000 | 840.90 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 2,654,076.23 | N/A | N/A | 0.00 |
| NOTFILED | EVANS ELECTRONICS GROUP | 7100-000 | 10,337.50 | N/A | N/A | 0.00 |
| NOTFILED | GUARANTEE ELECTRICAL CONSTRUCTION | 7100-000 | 8,768.52 | N/A | N/A | 0.00 |
| NOTFILED | LANCE GRAHAM | 7100-000 | 3,059.60 | N/A | N/A | 0.00 |
| NOTFILED | SCHOOL VIEW LLC | 7100-000 | 2,751.45 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN LUMBER CO. | 7100-000 | 331.14 | N/A | N/A | 0.00 |
| NOTFILED | VCOM SOLUTIONS, INC | 7100-000 | 167.13 | N/A | N/A | 0.00 |
| NOTFILED | WALES AVENUE REAL ESTATE TRUST | 7100-000 | 5,616.47 | N/A | N/A | 0.00 |
| NOTFILED | EVERGREEN FIRE AND SE | 7100-000 | 6,703.60 | N/A | N/A | 0.00 |
| NOTFILED | GVA Kiddler Mathews | 7100-000 | 7.12 | N/A | N/A | 0.00 |
| NOTFILED | LARSON, WILLIAM | 7100-000 | 311.91 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY GEERAL INTERNATIONAL | 7100-000 | 30,947.08 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 7.22 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON VERIZON SELECT SERVICES | 7100-000 | 5,023.65 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 7,636.80 | N/A | N/A | 0.00 |
| NOTFILED | EVERGREEN POWER SYSTEMS INC | 7100-000 | 74,089.75 | N/A | N/A | 0.00 |

| NOTFILED | HANSEN BROTHERS MOVING & STORAGE | 7100-000 | 15,430.58 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | LAW OFFICES OF DAVID LAWRENCE OBERG, APC | 7100-000 | 917.40 | N/A | N/A | 0.00 |
| NOTFILED | SHARP COMMUNICATION SERVICES INC | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 3,894.19 | N/A | N/A | 0.00 |
| NOTFILED | VIABLE RESOURCES INC | 7100-000 | 6,765.00 | N/A | N/A | 0.00 |
| NOTFILED | WILTECH SYSTEMS | 7100-000 | 222.75 | N/A | N/A | 0.00 |
| NOTFILED | EXPRESS COMMUNICATIONS SUPPLY | 7100-000 | 67.99 | N/A | N/A | 0.00 |
| NOTFILED | HAWLEY GERALD | 7100-000 | 4,211.82 | N/A | N/A | 0.00 |
| NOTFILED | LEARY, KENNETH | 7100-000 | 169.70 | N/A | N/A | 0.00 |
| NOTFILED | SLATERS AUTO WORKS | 7100-000 | 13,014.06 | N/A | N/A | 0.00 |
| NOTFILED | STOREX | 7100-000 | 193.96 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 243,175.54 | N/A | N/A | 0.00 |
| NOTFILED | WORLDSTONE GROUP LTD | 7100-000 | 38,922.68 | N/A | N/A | 0.00 |
| NOTFILED | EXTREME CCTV | 7100-000 | 7,028.00 | N/A | N/A | 0.00 |
| NOTFILED | HAZEL GREG | 7100-000 | 224.15 | N/A | N/A | 0.00 |
| NOTFILED | LEASEPLAN USA | 7100-000 | 23,597.93 | N/A | N/A | 0.00 |
| NOTFILED | SMARTER SECURITY SYSTEMS, LTD | 7100-000 | 30,075.00 | N/A | N/A | 0.00 |
| NOTFILED | SUNSTATE EQUIPMENT COMPANY | 7100-000 | 1,922.66 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT | 7100-000 | 184.80 | N/A | N/A | 0.00 |
| NOTFILED | FARRENS CONSTRUCTION | 7100-000 | 12,300.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGH WIRE NETWORKS INC | 7100-000 | 715.40 | N/A | N/A | 0.00 |
| NOTFILED | LEON L. MENDEZ | 7100-000 | 1,612.87 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN AUTOMATION | 7100-000 | 17,700.00 | N/A | N/A | 0.00 |
| NOTFILED | TELE-OPTICS, INC | 7100-000 | 1,681.60 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 1,470.42 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 320.69 | N/A | N/A | 0.00 |
| NOTFILED | HOEFLER COMMUNICATIONS INC | 7100-000 | 63,596.06 | N/A | N/A | 0.00 |
| NOTFILED | LEWIS AND ROCA LLP LLP LAWYERS | 7100-000 | 46,599.62 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWESTERN BUILDING SERVICES INC | 7100-000 | 656.00 | N/A | N/A | 0.00 |
| NOTFILED | TESSCO INC | 7100-000 | 15,390.95 | N/A | N/A | 0.00 |
| NOTFILED | WEST PAC INDUSTRIES | 7100-000 | 1,312.67 | N/A | N/A | 0.00 |
| NOTFILED | FERGUSON ENTERPRISE | 7100-000 | 29,578.00 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRIMAX INC | 7100-000 | 5,255.76 | N/A | N/A | 0.00 |
| NOTFILED | LIBERTY MUTUTAL INSURANCE CO. | 7100-000 | 88,847.01 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SPRINT | 7100-000 | 31.31 | N/A | N/A | 0.00 |
| NOTFILED | TI MANAGEMENT GROUP | 7100-000 | 1,580.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTCON GROUP NORTH AMERICA INC | 7100-000 | 794,432.34 | N/A | N/A | 0.00 |
| NOTFILED | FERRELLGAS | 7100-000 | 85.16 | N/A | N/A | 0.00 |
| NOTFILED | INTRA-LINK COMMUNICATIONS INC | 7100-000 | 3,530.00 | N/A | N/A | 0.00 |
| NOTFILED | LIFE INSURANCE COMPANY OF NORTH AMERICA | 7100-000 | 62,632.68 | N/A | N/A | 0.00 |
| NOTFILED | ST PAUL PROSPERITIES INC | 7100-000 | 15,110.99 | N/A | N/A | 0.00 |
| NOTFILED | U-NEAC FASTENER COMPANY | 7100-000 | 404.07 | N/A | N/A | 0.00 |
| NOTFILED | XO COMMUNICATIONS NC | 7100-000 | 112.93 | N/A | N/A | 0.00 |
| NOTFILED | FLUKE ELECTRONISC | 7100-000 | 4,277.32 | N/A | N/A | 0.00 |
| NOTFILED | JACOBS TELEPHONE CONTRACTORS, INC | 7100-000 | 20,951.75 | N/A | N/A | 0.00 |
| NOTFILED | LINDBERG, RON T. | 7100-000 | 448.08 | N/A | N/A | 0.00 |
| NOTFILED | STAMPLES BUSINESS ADVANTAGE | 7100-000 | 3,629.47 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC. | 7100-000 | 25,885.89 | N/A | N/A | 0.00 |
| NOTFILED | ZENITEL USA INC | 7100-000 | 475.55 | N/A | N/A | 0.00 |
| NOTFILED | FOGE- TITE | 7100-000 | 3,114.32 | N/A | N/A | 0.00 |
| NOTFILED | JAY G HELFGOTT ELECTRIC | 7100-000 | 5,237.62 | N/A | N/A | 0.00 |
| NOTFILED | LITTLER MENDELSON | 7100-000 | 24,646.12 | N/A | N/A | 0.00 |
| NOTFILED | SUMMIT ELECTRIC SUPPLY* | 7100-000 | 186.26 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 7,174.47 | N/A | N/A | 0.00 |
| NOTFILED | ZING COMMUNICATIONS, INC | 7100-000 | 8,488.00 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | G&L UTILITY CONTRACTORS | 7100-000 | 2,538.50 | N/A | N/A | 0.00 |
| NOTFILED | JMG SECURITY SYSTEMS INC | 7100-000 | 5,756.00 | N/A | N/A | 0.00 |
| NOTFILED | LO, JUDY | 7100-000 | 189.05 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOIR ALARM CO | 7100-000 | 5,455.80 | N/A | N/A | 0.00 |
| NOTFILED | Wheeler, Eugene G | 7100-000 | 1,981.73 | N/A | N/A | 0.00 |
| NOTFILED | GRAYBAR ELECTRONIC | 7100-000 | 1,725.89 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, MICHAEL | 7100-000 | 1,119.47 | N/A | N/A | 0.00 |
| NOTFILED | LODGE, JOHN | 7100-000 | 980.45 | N/A | N/A | 0.00 |
| NOTFILED | TECHNOLOGY FOR EDUCATION LLC | 7100-000 | 35,447.00 | N/A | N/A | 0.00 |
| NOTFILED | ZENITEL USA, INC | 7100-000 | 368.17 | N/A | N/A | 0.00 |
| NOTFILED | GREENLITE CABLE ACCESSORY | 7100-000 | 5,499.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, WARREN | 7100-000 | 9,035.21 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LUISIANA DEPARTMENT OF REVENUE | 7100-000 | 11.56 | N/A | N/A | 0.00 |
| NOTFILED | TELE-COMUNICATION, INC | 7100-000 | 10,426.64 | N/A | N/A | 0.00 |
| NOTFILED | HAMILTON , SHANE | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JSI COMMUNICATIONS | 7100-000 | 20,951.09 | N/A | N/A | 0.00 |
| NOTFILED | LOWERY, JAMES | 7100-000 | 160.31 | N/A | N/A | 0.00 |
| NOTFILED | TELE-OPTICS, INC | 7100-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | HID CORPORATION | 7100-000 | 4,679.27 | N/A | N/A | 0.00 |
| NOTFILED | KARI-LANE, LLC | 7100-000 | 30,373.53 | N/A | N/A | 0.00 |
| NOTFILED | LUJAN, EDWARD | 7100-000 | 349.01 | N/A | N/A | 0.00 |
| NOTFILED | TELESOURCE SERVICES LLC | 7100-000 | 13,047.17 | N/A | N/A | 0.00 |
| NOTFILED | HILTI INC | 7100-000 | 553.99 | N/A | N/A | 0.00 |
| NOTFILED | KAWADLER MARCY | 7100-000 | 1,290.16 | N/A | N/A | 0.00 |
| NOTFILED | LYNN, JAMES | 7100-000 | 4,840.30 | N/A | N/A | 0.00 |
| NOTFILED | TELSTRAT | 7100-000 | 4,520.00 | N/A | N/A | 0.00 |
| NOTFILED | HORGER, JOHN | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | KENDALL, JERRY | 7100-000 | 1,449.29 | N/A | N/A | 0.00 |
| NOTFILED | MACKAY, SCOTT | 7100-000 | 305.10 | N/A | N/A | 0.00 |
| NOTFILED | TELTRONICS INC | 7100-000 | 1,681.23 | N/A | N/A | 0.00 |
| NOTFILED | HORIZON FORD | 7100-000 | 2,735.49 | N/A | N/A | 0.00 |
| NOTFILED | LANCE GRAHAM | 7100-000 | 1,885.50 | N/A | N/A | 0.00 |
| NOTFILED | MAHSETKY, JOSH | 7100-000 | 39.02 | N/A | N/A | 0.00 |
| NOTFILED | TEMTEC INC | 7100-000 | 280.43 | N/A | N/A | 0.00 |
| NOTFILED | HUTTON COMMUNICATIONS | 7100-000 | 10,688.04 | N/A | N/A | 0.00 |
| NOTFILED | LANLYNX, LLC | 7100-000 | 3,515.73 | N/A | N/A | 0.00 |
| NOTFILED | MANIDIS, PAUL | 7100-000 | 456.74 | N/A | N/A | 0.00 |
| NOTFILED | TEXPORT TELECOMM INC | 7100-000 | 2,025.00 | N/A | N/A | 0.00 |
| NOTFILED | IDAHO DOL | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | LEBARCO CORPORATIONS | 7100-000 | 385.00 | N/A | N/A | 0.00 |
| NOTFILED | MANSFIELD, MARGARET | 7100-000 | 269.75 | N/A | N/A | 0.00 |
| NOTFILED | THE UNIVERITY OF TEXAS MD ANDERSON CANCE | 7100-000 | 1.22 | N/A | N/A | 0.00 |
| NOTFILED | IKON FINANCIAL SERVICES | 7100-000 | 1,296.24 | N/A | N/A | 0.00 |
| NOTFILED | LOCKNET | 7100-000 | 6,909.18 | N/A | N/A | 0.00 |
| NOTFILED | MARSH USA INC | 7100-000 | 136,565.00 | N/A | N/A | 0.00 |
| NOTFILED | TRADESTAR, INC | 7100-000 | 23,543.97 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JAN - PRO CLEANING SYSTEMS | 7100-000 | 654.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTINEZ, EUGENE | 7100-000 | 204.67 | N/A | N/A | 0.00 |
| NOTFILED | Manidis Paul | 7100-000 | 159.75 | N/A | N/A | 0.00 |
| NOTFILED | TRS-RENTELCO | 7100-000 | 16,635.39 | N/A | N/A | 0.00 |
| NOTFILED | KARR, TREVIN | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN, JENNIFER | 7100-000 | 2,744.82 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW SLYE | 7100-000 | 552.11 | N/A | N/A | 0.00 |
| NOTFILED | TVC COMMUNICATIONS LLC | 7100-000 | 101.19 | N/A | N/A | 0.00 |
| NOTFILED | KAUFMAN DEVELOMPENT LP | 7100-000 | 5,144.00 | N/A | N/A | 0.00 |
| NOTFILED | MAUST, CHRIS | 7100-000 | 142.78 | N/A | N/A | 0.00 |
| NOTFILED | Martinez David J. | 7100-000 | 905.45 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC | 7100-000 | 39,272.46 | N/A | N/A | 0.00 |
| NOTFILED | LEBARCO CORPORATON | 7100-000 | 9,035.50 | N/A | N/A | 0.00 |
| NOTFILED | MASTER-E-NETWORKS | 7100-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | MCKEAN II, ROBERT E. | 7100-000 | 868.94 | N/A | N/A | 0.00 |
| NOTFILED | VALLEY V INVESTORS LLC | 7100-000 | 2,812.49 | N/A | N/A | 0.00 |
| NOTFILED | LES SCHWAB TIRE CENTER | 7100-000 | 464.58 | N/A | N/A | 0.00 |
| NOTFILED | MATRIX INTEGRATION LLC | 7100-000 | 156.00 | N/A | N/A | 0.00 |
| NOTFILED | MCMURRAY, DONALD | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | VICON INDUSTRIES | 7100-000 | 8,871.09 | N/A | N/A | 0.00 |
| NOTFILED | MARSH USA INC | 7100-000 | 1,150.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW SLYE | 7100-000 | 1,742.58 | N/A | N/A | 0.00 |
| NOTFILED | MENDENHALL, JOHN C JR. | 7100-000 | 490.05 | N/A | N/A | 0.00 |
| NOTFILED | VIPUR COMMUNICATIONS | 7100-000 | 747.50 | N/A | N/A | 0.00 |
| NOTFILED | MCBRIDE M-POWER NATIONWIDE | 7100-000 | 73,739.25 | N/A | N/A | 0.00 |
| NOTFILED | MESZAROS, FRANK | 7100-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | MILLER ELECTRONIC COMPANY | 7100-000 | 13,959.54 | N/A | N/A | 0.00 |
| NOTFILED | VISION COMMUNICATIONS INC | 7100-000 | 9,295.94 | N/A | N/A | 0.00 |
| NOTFILED | MCCARTER ELECTRIC | 7100-000 | 35,092.85 | N/A | N/A | 0.00 |
| NOTFILED | METRO, MICHELLE J | 7100-000 | 425.74 | N/A | N/A | 0.00 |
| NOTFILED | MYSTIC MOUNTAIN WATER | 7100-000 | 228.57 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 19,255.02 | N/A | N/A | 0.00 |
| NOTFILED | MIDDLEMAN MESSENGER | 7100-000 | 38.00 | N/A | N/A | 0.00 |
| NOTFILED | McCARTHY KATHRYN | 7100-000 | 10,962.62 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NETWORK SUPPORT COMPANY | 7100-000 | 2,983.37 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 576.68 | N/A | N/A | 0.00 |
| NOTFILED | MCKIE, MARK E. | 7100-000 | 2,364.82 | N/A | N/A | 0.00 |
| NOTFILED | MIKE FALES | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTH VALLEY - PHASE II | 7100-000 | 1,085.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTCON GROUP NORTH AMERICA INC | 7100-000 | 162,631.08 | N/A | N/A | 0.00 |
| NOTFILED | MCWILLIAMS ELECTRIC COMPANY INC | 7100-000 | 8,042.50 | N/A | N/A | 0.00 |
| NOTFILED | MILEY, WILLIAM A | 7100-000 | 268.50 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN VIDEO SYSTEMS INC | 7100-000 | 6,023.64 | N/A | N/A | 0.00 |
| NOTFILED | XO COMMUNICATIONS INC | 7100-000 | 1,501.57 | N/A | N/A | 0.00 |
| NOTFILED | MILLIARD, BRIAN R. | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | Mendenhall Jr. John C. | 7100-000 | 231.15 | N/A | N/A | 0.00 |
| NOTFILED | NRC ENVIROMENTAL SERVICES | 7100-000 | 577.16 | N/A | N/A | 0.00 |
| NOTFILED | ZENITEL USA, INC | 7100-000 | 987.99 | N/A | N/A | 0.00 |
| NOTFILED | MERILL & ASSOCIATES | 7100-000 | 2,732.33 | N/A | N/A | 0.00 |
| NOTFILED | MOBILE LEASE | 7100-000 | 35,304.88 | N/A | N/A | 0.00 |
| NOTFILED | O'CONNELL ELECTRONIC CO , INC | 7100-000 | 4,130.19 | N/A | N/A | 0.00 |
| NOTFILED | ZING COMMUNICATIONS, INC | 7100-000 | 575.00 | N/A | N/A | 0.00 |
| NOTFILED | METRO SERVICES | 7100-000 | 19,403.00 | N/A | N/A | 0.00 |
| NOTFILED | MONSTER, INC | 7100-000 | 11,899.46 | N/A | N/A | 0.00 |
| NOTFILED | ONE SOURCE GROUP INC | 7100-000 | 1,432.00 | N/A | N/A | 0.00 |
| NOTFILED | METROPOWER | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | MONTOYA, BRAD | 7100-000 | 96.64 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC STRAPPING INC | 7100-000 | 567.50 | N/A | N/A | 0.00 |
| NOTFILED | MGQ AND ASSOCIATES | 7100-000 | 1,495.10 | N/A | N/A | 0.00 |
| NOTFILED | MONTOYA, ERIC P. | 7100-000 | 339.81 | N/A | N/A | 0.00 |
| NOTFILED | PAGON NAZIRO, RAFALE R | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MILLER ELECTRIC COMPANY | 7100-000 | 142,164.13 | N/A | N/A | 0.00 |
| NOTFILED | MORREIRA, RICHARD P | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | PAGAN, KRISTOPHER | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MILLER INFORMATION SYSTEMS | 7100-000 | 275,352.32 | N/A | N/A | 0.00 |
| NOTFILED | MORRISON, ABBY | 7100-000 | 140.27 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES PURCHASE POWER | 7100-000 | 2,418.80 | N/A | N/A | 0.00 |
| NOTFILED | MOSHER, AARON L | 7100-000 | 72.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MOSS TELECOMMUNICATIONS SERVICES | 7100-000 | 278.00 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIONS | 7100-000 | 18,168.35 | N/A | N/A | 0.00 |
| NOTFILED | MURRAY, BRAD | 7100-000 | 812.07 | N/A | N/A | 0.00 |
| NOTFILED | MYCO-COM INC | 7100-000 | 5,449.00 | N/A | N/A | 0.00 |
| NOTFILED | PUGET SOUND BUILDING MAINTENANCE, INC | 7100-000 | 3,269.69 | N/A | N/A | 0.00 |
| NOTFILED | MURRAY, MICHAEL J | 7100-000 | 1,853.36 | N/A | N/A | 0.00 |
| NOTFILED | NATIONWIDE COMMUNICATION SERVICES | 7100-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | PUGET SOUND ENERGY | 7100-000 | 373.68 | N/A | N/A | 0.00 |
| NOTFILED | NCT NETWORK COMMUNICATION SERVICES | 7100-000 | 94,352.46 | N/A | N/A | 0.00 |
| NOTFILED | NELSON, JEFF | 7100-000 | 62.95 | N/A | N/A | 0.00 |
| NOTFILED | QUAD I-5 BUILDING A | 7100-000 | 10,029.05 | N/A | N/A | 0.00 |
| NOTFILED | NEREIM, SUSAN | 7100-000 | 481.45 | N/A | N/A | 0.00 |
| NOTFILED | NETRANOM COMMUNICATIONS INC | 7100-000 | 7,391.29 | N/A | N/A | 0.00 |
| NOTFILED | QUENTIN CONTROL SYSTEMS, INC | 7100-000 | 5,461.84 | N/A | N/A | 0.00 |
| NOTFILED | NETFORMX INC | 7100-000 | 1,743.77 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT PHILADELPHIA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | QWEST COMMUNICATIONS | 7100-000 | 256.32 | N/A | N/A | 0.00 |
| NOTFILED | NGUYEN, DOUGLAS | 7100-000 | 195.60 | N/A | N/A | 0.00 |
| NOTFILED | NGUYEN, VU | 7100-000 | 2,205.67 | N/A | N/A | 0.00 |
| NOTFILED | RIDER , JEREMY | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | NGUYEN, VU CHUCK | 7100-000 | 897.63 | N/A | N/A | 0.00 |
| NOTFILED | NORTEL NETWORKS, INC | 7100-000 | 665.10 | N/A | N/A | 0.00 |
| NOTFILED | SEATTLE CITY LIGHT | 7100-000 | 1,731.82 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLS, KATHERINE A | 7100-000 | 717.37 | N/A | N/A | 0.00 |
| NOTFILED | O'CONNELL ELECTRIC COMPANY | 7100-000 | 8,104.95 | N/A | N/A | 0.00 |
| NOTFILED | SER COMMUNICATIONS INC | 7100-000 | 14,128.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTEL NETWORKS INC | 7100-000 | 1,515.50 | N/A | N/A | 0.00 |
| NOTFILED | OLSSON INDUSTRIAL ELECTRIC | 7100-000 | 65,690.00 | N/A | N/A | 0.00 |
| NOTFILED | SKYLINE ELECTRONIC & MFG | 7100-000 | 2,642.00 | N/A | N/A | 0.00 |
| NOTFILED | OHLUND, JADE | 7100-000 | 110.96 | N/A | N/A | 0.00 |
| NOTFILED | OM WORKSPACE | 7100-000 | 11,644.34 | N/A | N/A | 0.00 |
| NOTFILED | SMART | 7100-000 | 785.42 | N/A | N/A | 0.00 |
| NOTFILED | OPC COMMUNICATIONS INC | 7100-000 | 1,830.00 | N/A | N/A | 0.00 |
| NOTFILED | ORCHID, RONALD M | 7100-000 | 705.37 | N/A | N/A | 0.00 |

| NOTFILED | SNOHOMISH COUNTY TREASURER | 7100-000 | 6,350.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | ORMONDE, RICHARD A | 7100-000 | 260.48 | N/A | N/A | 0.00 |
| NOTFILED | PACHECO JOSEPH | 7100-000 | 7,048.10 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST TELEPHONE COMPANY | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | ORNALES, JOHN P | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | PARLAS ENTERPRISES | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 3,762.99 | N/A | N/A | 0.00 |
| NOTFILED | OSTERMANN, NICOLAS | 7100-000 | 69.99 | N/A | N/A | 0.00 |
| NOTFILED | PAZ, STEPHEN A | 7100-000 | 114.62 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF WASHINGTON DEPATRMENT OF REVENUE | 7100-000 | 10,634.21 | N/A | N/A | 0.00 |
| NOTFILED | OTTLINGER, TERRY | 7100-000 | 878.10 | N/A | N/A | 0.00 |
| NOTFILED | PEMBERTON-DAVIS ELECTRIC INC | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | SUNBELT RENTALS INC | 7100-000 | 8,779.87 | N/A | N/A | 0.00 |
| NOTFILED | PARKER, JOSEPH C | 7100-000 | 6,719.62 | N/A | N/A | 0.00 |
| NOTFILED | PICKARD NATHAN | 7100-000 | 2,742.41 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOR COMMUNICATIONS | 7100-000 | 5,691.42 | N/A | N/A | 0.00 |
| NOTFILED | PARKER, KELLY J | 7100-000 | 98.87 | N/A | N/A | 0.00 |
| NOTFILED | POWERWAVE TECH | 7100-000 | 8,860.00 | N/A | N/A | 0.00 |
| NOTFILED | SY ELECTRIC | 7100-000 | 4,600.00 | N/A | N/A | 0.00 |
| NOTFILED | PENEYRA NICHOLAS | 7100-000 | 540.88 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER | 7100-000 | 203.16 | N/A | N/A | 0.00 |
| NOTFILED | TELE-OPTICO, INC | 7100-000 | 602.82 | N/A | N/A | 0.00 |
| NOTFILED | PETERSON, PAUL | 7100-000 | 1,070.52 | N/A | N/A | 0.00 |
| NOTFILED | RADCO ELECTRIC | 7100-000 | 2,106.00 | N/A | N/A | 0.00 |
| NOTFILED | TELESOURCE SERVICES LLC | 7100-000 | 285.32 | N/A | N/A | 0.00 |
| NOTFILED | PICKARD, CHRISTOPHER M | 7100-000 | 1,287.61 | N/A | N/A | 0.00 |
| NOTFILED | READYCOM SERVICES LLC | 7100-000 | 2,536.00 | N/A | N/A | 0.00 |
| NOTFILED | TESSCO INC | 7100-000 | 4,390.58 | N/A | N/A | 0.00 |
| NOTFILED | PICKARD, NATHAN | 7100-000 | 141.61 | N/A | N/A | 0.00 |
| NOTFILED | RED TOP ELECTRIC | 7100-000 | 6,878.95 | N/A | N/A | 0.00 |
| NOTFILED | THE LOOK SHOP (Aaro INC) | 7100-000 | 10,067.00 | N/A | N/A | 0.00 |
| NOTFILED | PILKINGTON, STEVE | 7100-000 | 952.31 | N/A | N/A | 0.00 |
| NOTFILED | REX ELECTRIC INC & TECHNOLOGIES | 7100-000 | 8,722.00 | N/A | N/A | 0.00 |
| NOTFILED | THE MINES PRESS INC | 7100-000 | 496.28 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | POLENDO, RALPH | 7100-000 | 83.93 | N/A | N/A | 0.00 |
| NOTFILED | RICOH AMERICAS CORPORATION | 7100-000 | 3,719.16 | N/A | N/A | 0.00 |
| NOTFILED | TONE  SOFTWARE CORP | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | PORTER & HEDGES, LLP | 7100-000 | 75,112.50 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MCKEAN II | 7100-000 | 598.50 | N/A | N/A | 0.00 |
| NOTFILED | TOTAL NETWORK CONSULTING | 7100-000 | 4,901.00 | N/A | N/A | 0.00 |
| NOTFILED | POWELL, CHRISTOPHER | 7100-000 | 133.57 | N/A | N/A | 0.00 |
| NOTFILED | ROONEY STEVEN F. | 7100-000 | 125.47 | N/A | N/A | 0.00 |
| NOTFILED | TOTAL NETWORK CONSULTING LLC | 7100-000 | 6,932.58 | N/A | N/A | 0.00 |
| NOTFILED | PR ENTERPRISE SOLUTIONS GROUP | 7100-000 | 92,310.05 | N/A | N/A | 0.00 |
| NOTFILED | ROSBROOK TIMOTHY | 7100-000 | 2,381.26 | N/A | N/A | 0.00 |
| NOTFILED | TRC STAFFING SERVICES, INC | 7100-000 | 725.20 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | SECURITAS SECURITY SYSTEMS USA INC | 7100-000 | 2,720.73 | N/A | N/A | 0.00 |
| NOTFILED | TRIANGLE DISTRIBUTION | 7100-000 | 1,430.77 | N/A | N/A | 0.00 |
| NOTFILED | PURTILL, BONNIE | 7100-000 | 237.52 | N/A | N/A | 0.00 |
| NOTFILED | SER COMMUNICATIONS INC. | 7100-000 | 103,247.46 | N/A | N/A | 0.00 |
| NOTFILED | TRI-ED DISTRIBUTION | 7100-000 | 486.84 | N/A | N/A | 0.00 |
| NOTFILED | QI EXCHANGE, LLC | 7100-000 | 13,373.28 | N/A | N/A | 0.00 |
| NOTFILED | Shropshire James (Jim) C | 7100-000 | 33.50 | N/A | N/A | 0.00 |
| NOTFILED | TRS-RENTELCO | 7100-000 | 1,604.46 | N/A | N/A | 0.00 |
| NOTFILED | RAMIREZ, LYNETTE | 7100-000 | 426.94 | N/A | N/A | 0.00 |
| NOTFILED | SIERRA DAVID | 7100-000 | 822.31 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTAL, INC | 7100-000 | 14,678.80 | N/A | N/A | 0.00 |
| NOTFILED | RANDOLPH OFFICE FURNITURE EXCHANGE | 7100-000 | 18,272.60 | N/A | N/A | 0.00 |
| NOTFILED | SMITH DAVID | 7100-000 | 22,739.29 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 153.00 | N/A | N/A | 0.00 |
| NOTFILED | RAUCH, MARK W | 7100-000 | 642.28 | N/A | N/A | 0.00 |
| NOTFILED | SNOHOMISH COUNTY PLANNING & DEVELOPMENT | 7100-000 | 95.00 | N/A | N/A | 0.00 |
| NOTFILED | VERINT VIDEO SOLUTIONS | 7100-000 | 54,003.67 | N/A | N/A | 0.00 |
| NOTFILED | RED HAT INC | 7100-000 | 799.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUNDSIDE GROUP | 7100-000 | 5,578.00 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON NORTHWEST | 7100-000 | 105.36 | N/A | N/A | 0.00 |
| NOTFILED | REED, ROBERT T | 7100-000 | 88.17 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 712.90 | N/A | N/A | 0.00 |
| NOTFILED | VERN'S ELECTRIC, INC | 7100-000 | 1,102.60 | N/A | N/A | 0.00 |
| NOTFILED | REGAL, STEVEN | 7100-000 | 166.04 | N/A | N/A | 0.00 |
| NOTFILED | STOMBERG JOHNATAN | 7100-000 | 4,130.02 | N/A | N/A | 0.00 |
| NOTFILED | VICON INDUSTRIES | 7100-000 | 12,639.81 | N/A | N/A | 0.00 |
| NOTFILED | REISH, STEPHEN D | 7100-000 | 128.00 | N/A | N/A | 0.00 |
| NOTFILED | STROH, JEFFREY MICHAEL | 7100-000 | 6,609.61 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 393,225.71 | N/A | N/A | 0.00 |
| NOTFILED | REUSSER, DONALD | 7100-000 | 157.22 | N/A | N/A | 0.00 |
| NOTFILED | Sukonick Dave J | 7100-000 | 3,193.80 | N/A | N/A | 0.00 |
| NOTFILED | WESTE MANAGEMENT | 7100-000 | 1,683.09 | N/A | N/A | 0.00 |
| NOTFILED | RIFIKIN, LIVINGSTONE, LEVITAN & SILVER, LLC | 7100-000 | 766.68 | N/A | N/A | 0.00 |
| NOTFILED | SY ELECTRIC | 7100-000 | 10,640.29 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 16,593.88 | N/A | N/A | 0.00 |
| NOTFILED | ROGGEMAN, MICHAEL J | 7100-000 | 56.00 | N/A | N/A | 0.00 |
| NOTFILED | TELE OPTICS. INC | 7100-000 | 155,591.72 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN NEON | 7100-000 | 2,947.36 | N/A | N/A | 0.00 |
| NOTFILED | ROONEY, STEVEN F. | 7100-000 | 343.98 | N/A | N/A | 0.00 |
| NOTFILED | TESSCO INC | 7100-000 | 7,295.37 | N/A | N/A | 0.00 |
| NOTFILED | XPRES TRANSPORTATION | 7100-000 | 79.63 | N/A | N/A | 0.00 |
| NOTFILED | ROPES & GRAY LLP | 7100-000 | 270.00 | N/A | N/A | 0.00 |
| NOTFILED | TOCHTERMAN MANAGEMENT GROUP | 7100-000 | 20,911.08 | N/A | N/A | 0.00 |
| NOTFILED | YELLOW TRASPORTATION , INC | 7100-000 | 1,318.28 | N/A | N/A | 0.00 |
| NOTFILED | ROSEBROOK, TIMOTHY | 7100-000 | 1,275.96 | N/A | N/A | 0.00 |
| NOTFILED | TOKARSYCK JIM | 7100-000 | 105.79 | N/A | N/A | 0.00 |
| NOTFILED | ZING COMMUNICATIONS, INC | 7100-000 | 1,236.00 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROSE, MICHAEL | 7100-000 | 408.40 | N/A | N/A | 0.00 |
| NOTFILED | TOTAL NETWORK CONSULTING | 7100-000 | 159,779.16 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARK, PICK | 7100-000 | 352.87 | N/A | N/A | 0.00 |
| NOTFILED | TRI CITY ELECTRIC | 7100-000 | 38,799.75 | N/A | N/A | 0.00 |
| NOTFILED | ROSOWSKI, JACEK | 7100-000 | 801.14 | N/A | N/A | 0.00 |
| NOTFILED | UNITED RENTALS, INC. | 7100-000 | 3,561.73 | N/A | N/A | 0.00 |
| NOTFILED | ROSS, DONALD L. | 7100-000 | 277.54 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | VALLEY ELECTRICAL CONSOLIDATED | 7100-000 | 302.92 | N/A | N/A | 0.00 |
| NOTFILED | ROTCHENBERGER, MITCH | 7100-000 | 117.00 | N/A | N/A | 0.00 |
| NOTFILED | VAN ERT ELECTRIC CO, INC | 7100-000 | 1,550.09 | N/A | N/A | 0.00 |
| NOTFILED | ROYCE, RON | 7100-000 | 31.34 | N/A | N/A | 0.00 |
| NOTFILED | VISION COMMUNICATIONS INC | 7100-000 | 2,550.00 | N/A | N/A | 0.00 |
| NOTFILED | SAATHOFF, JAY | 7100-000 | 22.82 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 3,679.73 | N/A | N/A | 0.00 |
| NOTFILED | SAFESITE INC | 7100-000 | 626.00 | N/A | N/A | 0.00 |
| NOTFILED | VOSS DARRY | 7100-000 | 440.73 | N/A | N/A | 0.00 |
| NOTFILED | SAGE CONSULTING GROUP | 7100-000 | 19,608.75 | N/A | N/A | 0.00 |
| NOTFILED | WAINWRIGHT PETER | 7100-000 | 2,944.57 | N/A | N/A | 0.00 |
| NOTFILED | SAIDY, KUBA | 7100-000 | 147.35 | N/A | N/A | 0.00 |
| NOTFILED | WEBB STEPHEN | 7100-000 | 4,240.71 | N/A | N/A | 0.00 |
| NOTFILED | SEDGWICK, DETERT, MORAN & ARNOLD, LLP | 7100-000 | 20,705.08 | N/A | N/A | 0.00 |
| NOTFILED | WEEKS EMMITT LAREE | 7100-000 | 1,150.88 | N/A | N/A | 0.00 |
| NOTFILED | SHANKLA, NARANDRA | 7100-000 | 63.56 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 688.12 | N/A | N/A | 0.00 |
| NOTFILED | SHARKLEY, THOMAS | 7100-000 | 13.11 | N/A | N/A | 0.00 |
| NOTFILED | Wolfe Jr. Thomas H. | 7100-000 | 3,734.81 | N/A | N/A | 0.00 |
| NOTFILED | SHAW, DANIEL | 7100-000 | 5,413.00 | N/A | N/A | 0.00 |
| NOTFILED | XCELIT TECHNOLOGIES | 7100-000 | 247.50 | N/A | N/A | 0.00 |
| NOTFILED | SHIELDS, BRIAN R | 7100-000 | 147.75 | N/A | N/A | 0.00 |
| NOTFILED | ZIEGLER ROBERT | 7100-000 | 2,838.48 | N/A | N/A | 0.00 |
| NOTFILED | AFFILIATED TELEPHONE INC | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | SMITH JR, HAMES RUSSELL | 7100-000 | 706.52 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER INC* | 7100-000 | 114,109.53 | N/A | N/A | 0.00 |
| NOTFILED | SMITH, DAVID | 7100-000 | 770.22 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED VOICE & SPEECH TECHNOLOGIES INC | 7100-000 | 242,898.80 | N/A | N/A | 0.00 |
| NOTFILED | SNOW, JOSHUA L | 7100-000 | 472.89 | N/A | N/A | 0.00 |
| NOTFILED | ARISTA BUSINESS IMAGING SOLUTIONS, INC | 7100-000 | 186.54 | N/A | N/A | 0.00 |
| NOTFILED | SOLARWINDS, INC | 7100-000 | 4,195.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 437.27 | N/A | N/A | 0.00 |
| NOTFILED | SOLUTIONS MANAGEMENT LLC | 7100-000 | 106,805.92 | N/A | N/A | 0.00 |
| NOTFILED | AT&T ADVERTISING & PUBLISHING | 7100-000 | 162.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SORTMAN, ROBIN | 7100-000 | 221.09 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA* | 7100-000 | 40,916.61 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST DATA CORPORATION | 7100-000 | 2,181.93 | N/A | N/A | 0.00 |
| NOTFILED | AVOTUS | 7100-000 | 2,303.60 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 677,472.52 | N/A | N/A | 0.00 |
| NOTFILED | BLACK BOX NETWORK SERVICES | 7100-000 | 3,813.11 | N/A | N/A | 0.00 |
| NOTFILED | SRV CONSULTING SERVICES INC | 7100-000 | 9,200.00 | N/A | N/A | 0.00 |
| NOTFILED | BLACKBIRD PROFFESSIONAL SERVICES | | 158.72 | N/A | N/A | 0.00 |
| NOTFILED | STACHELSKI, EDWARD | 7100-000 | 147.95 | N/A | N/A | 0.00 |
| NOTFILED | BLS COMMUNICATIONS | | 596.25 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 7,032.38 | N/A | N/A | 0.00 |
| NOTFILED | BRISTOL CAPITAL INC | | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE TAX ADVISORS | 7100-000 | 10,318.75 | N/A | N/A | 0.00 |
| NOTFILED | CLEAR-TONE COMMUNICATIONS | 7100-000 | 2,592.50 | N/A | N/A | 0.00 |
| NOTFILED | STEG, THOMAS | 7100-000 | 716.05 | N/A | N/A | 0.00 |
| NOTFILED | CMH TELECOM LTD | 7100-000 | 967.31 | N/A | N/A | 0.00 |
| NOTFILED | STEINER, RICHARD T | 7100-000 | 70.20 | N/A | N/A | 0.00 |
| NOTFILED | COMNET COMMUNICATIONS | 7100-000 | 7,921.93 | N/A | N/A | 0.00 |
| NOTFILED | STEINKIRCHNER, HERBERT R | 7100-000 | 101.23 | N/A | N/A | 0.00 |
| NOTFILED | CYGNAL TECHNOLOGIES CORPORATION | 7100-000 | 408.10 | N/A | N/A | 0.00 |
| NOTFILED | STEPHENS, CAREY | 7100-000 | 401.76 | N/A | N/A | 0.00 |
| NOTFILED | DASHER TECHNOLOGIES | 7100-000 | 10,419.66 | N/A | N/A | 0.00 |
| NOTFILED | STOLPE, DAN | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING LP* | 7100-000 | 14,198.00 | N/A | N/A | 0.00 |
| NOTFILED | STOMBERG, JONATHAN | 7100-000 | 1,713.47 | N/A | N/A | 0.00 |
| NOTFILED | DMV RENEWAL | 7100-000 | 1,134.00 | N/A | N/A | 0.00 |
| NOTFILED | STREETER, BRUCE | 7100-000 | 266.18 | N/A | N/A | 0.00 |
| NOTFILED | DUGDALE COMMUNICATIONS | 7100-000 | 617.50 | N/A | N/A | 0.00 |
| NOTFILED | STROH, JFFREY MICHAEL | 7100-000 | 338.77 | N/A | N/A | 0.00 |
| NOTFILED | EATON POWER QUALITY CORPORATION | 7100-000 | 1,598.14 | N/A | N/A | 0.00 |
| NOTFILED | SUKONICK, DAVE J | 7100-000 | 605.17 | N/A | N/A | 0.00 |
| NOTFILED | EMPIRE MAINTENANCE SERVICES | 7100-000 | 1,383.25 | N/A | N/A | 0.00 |
| NOTFILED | SUNDESTEN, NEAL B. | 7100-000 | 281.64 | N/A | N/A | 0.00 |
| NOTFILED | ENTERPRISE SYSTEMS CORPORATION | 7100-000 | 6,875.20 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SUPERIOR VISION SERVICES INC | 7100-000 | 20,590.24 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 232.78 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN SUBERBIELLE | 7100-000 | 3,200.00 | N/A | N/A | 0.00 |
| NOTFILED | FRONTRUNNER NETWORK SYSTEMS | 7100-000 | 8,219.20 | N/A | N/A | 0.00 |
| NOTFILED | TANG, KANG MONG | 7100-000 | 135.25 | N/A | N/A | 0.00 |
| NOTFILED | G3 TELECOMMUNICATIONS | 7100-000 | 4,021.38 | N/A | N/A | 0.00 |
| NOTFILED | TATTERSALL, JON | 7100-000 | 44.96 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL KNOWLEDGE NETWORK | 7100-000 | 36,805.00 | N/A | N/A | 0.00 |
| NOTFILED | TAYLOR, MATTHEW | 7100-000 | 447.47 | N/A | N/A | 0.00 |
| NOTFILED | HIGH WIRE NETWORKS INC | 7100-000 | 9,507.61 | N/A | N/A | 0.00 |
| NOTFILED | TAYLOR, SCOTT | 7100-000 | 6,550.99 | N/A | N/A | 0.00 |
| NOTFILED | HPM NETWORKS | 7100-000 | 43,395.59 | N/A | N/A | 0.00 |
| NOTFILED | TERRYBERRY | 7100-000 | 19,123.95 | N/A | N/A | 0.00 |
| NOTFILED | IRTM | 7100-000 | 984.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS TRANSFER & STORAGE CO. INC | 7100-000 | 10,190.00 | N/A | N/A | 0.00 |
| NOTFILED | LEBARCO CORPORATION | 7100-000 | 1,814.32 | N/A | N/A | 0.00 |
| NOTFILED | THOMPSON, TIMOTHY E | 7100-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONWIDE COMMUNICATION SERVICES | 7100-000 | 148.00 | N/A | N/A | 0.00 |
| NOTFILED | THORSON, DOUG | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT NEW ENGLAND | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | TOKARSYCK, JIM | 7100-000 | 1,144.46 | N/A | N/A | 0.00 |
| NOTFILED | NETVERSANT NORTHERN C | 7100-000 | 4,173.88 | N/A | N/A | 0.00 |
| NOTFILED | TOMLINSON, RICHARD J | 7100-000 | 1,076.40 | N/A | N/A | 0.00 |
| NOTFILED | NEW MILLENIUM MAINTENANCE | 7100-000 | 921.63 | N/A | N/A | 0.00 |
| NOTFILED | TORCHIANO, MARTIN | 7100-000 | 798.90 | N/A | N/A | 0.00 |
| NOTFILED | NEWAGE ELECTRIC | 7100-000 | 379.00 | N/A | N/A | 0.00 |
| NOTFILED | TOUCH OF GREEN | 7100-000 | 107.68 | N/A | N/A | 0.00 |
| NOTFILED | NORTEL NETWORKS, INC | 7100-000 | 373,215.52 | N/A | N/A | 0.00 |
| NOTFILED | TUCKER, ANDREW JOHN | 7100-000 | 123.78 | N/A | N/A | 0.00 |
| NOTFILED | NU-VISION TECHNOLOGIES | 7100-000 | 473.75 | N/A | N/A | 0.00 |
| NOTFILED | TULLOCH SEAN | 7100-000 | 24.00 | N/A | N/A | 0.00 |
| NOTFILED | ONEAC CORP | 7100-000 | 19,272.79 | N/A | N/A | 0.00 |
| NOTFILED | TUTTLE, THOMAS | 7100-000 | 1,737.95 | N/A | N/A | 0.00 |
| NOTFILED | OPTUS TELEQUIP | 7100-000 | 36,092.80 | N/A | N/A | 0.00 |

| NOTFILED | ULTRALINK, INC | 7100-000 | 17,403.50 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | PAN WESTERN TELECOM, INC | 7100-000 | 10,017.00 | N/A | N/A | 0.00 |
| NOTFILED | US EXPRESS LEASING INC | 7100-000 | 822.05 | N/A | N/A | 0.00 |
| NOTFILED | PARAGON COMMUNICATIONS | 7100-000 | 5,439.55 | N/A | N/A | 0.00 |
| NOTFILED | VALLEJO, MANUEL | 7100-000 | 232.07 | N/A | N/A | 0.00 |
| NOTFILED | PROSPECT COMMUNICATIONS | 7100-000 | 9,019.00 | N/A | N/A | 0.00 |
| NOTFILED | VAR RESOURCES INC | 7100-000 | 3,895.28 | N/A | N/A | 0.00 |
| NOTFILED | PROTECH BUSINESS SYSTEMS | 7100-000 | 1,005.97 | N/A | N/A | 0.00 |
| NOTFILED | VARGAS, MIGUEL | 7100-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | PYRAMID COMMUNICATIONS SERV, INC | 7100-000 | 31,403.17 | N/A | N/A | 0.00 |
| NOTFILED | VIDEO DEPARTMENT INC | 7100-000 | 2,745.00 | N/A | N/A | 0.00 |
| NOTFILED | QI EXCHANGE, LLC* | 7100-000 | 2,231.41 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 31,424.00 | N/A | N/A | 0.00 |
| NOTFILED | RCT TECHNOLOGIES INC | 7100-000 | 4,507.00 | N/A | N/A | 0.00 |
| NOTFILED | WAINWRIGHT, PETER | 7100-000 | 666.95 | N/A | N/A | 0.00 |
| NOTFILED | RFP DEPOT LLC | 7100-000 | 8,072.44 | N/A | N/A | 0.00 |
| NOTFILED | WALKER, JASON R. | 7100-000 | 28.00 | N/A | N/A | 0.00 |
| NOTFILED | RONCO COMMUNICATIONS | 7100-000 | 18,140.70 | N/A | N/A | 0.00 |
| NOTFILED | WALLER, JAMES | 7100-000 | 491.08 | N/A | N/A | 0.00 |
| NOTFILED | SDC SOLUTIONS INC | 7100-000 | 6,565.02 | N/A | N/A | 0.00 |
| NOTFILED | WALSH, ROBERT | 7100-000 | 173.74 | N/A | N/A | 0.00 |
| NOTFILED | SHARP COMMUNICATIONS SERVICES INC | 7100-000 | 336.20 | N/A | N/A | 0.00 |
| NOTFILED | WATKINS, TRAVIS | 7100-000 | 176.68 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH SAN FRANCISCO SCAVENGER | 7100-000 | 1,579.94 | N/A | N/A | 0.00 |
| NOTFILED | WAVE CONSULTING GROUP | 7100-000 | 6,280.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 177.82 | N/A | N/A | 0.00 |
| NOTFILED | WEAVER, PAUL | 7100-000 | 141.33 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC PRODUCTS & SERVICES | 7100-000 | 435.00 | N/A | N/A | 0.00 |
| NOTFILED | WEAVER, WILLIAM CARSON | 7100-000 | 397.92 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC PRODUCTS & SERVICES | 7100-000 | 435.00 | N/A | N/A | 0.00 |
| NOTFILED | WEBER, MARK | 7100-000 | 84.03 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOR COMMUNICATIONS | 7100-000 | 1,262.21 | N/A | N/A | 0.00 |
| NOTFILED | WEBEX COMMUNICATIONS, INC | 7100-000 | 30,759.40 | N/A | N/A | 0.00 |
| NOTFILED | TECHTELE COMMUNICATIONS, LLC | 7100-000 | 7,114.60 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WEEKS, EMITT LAREE | 7100-000 | 725.75 | N/A | N/A | 0.00 |
| NOTFILED | TELECOM SERVICE SPECIALISTS, INC. | 7100-000 | 2,883.02 | N/A | N/A | 0.00 |
| NOTFILED | WESCO DISTRIBUTION | 7100-000 | 355.15 | N/A | N/A | 0.00 |
| NOTFILED | TELE-COMMUNICATION, INC. | 7100-000 | 584.51 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, BRIAN | 7100-000 | 73.52 | N/A | N/A | 0.00 |
| NOTFILED | TELESOURCE SERVICES LLC | 7100-000 | 116,265.05 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, CALEB J. | 7100-000 | 23.06 | N/A | N/A | 0.00 |
| NOTFILED | TELPRO INC | 7100-000 | 13,941.10 | N/A | N/A | 0.00 |
| NOTFILED | WITHERSPOON, MARK | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | TELSTRAT | 7100-000 | 1,735.00 | N/A | N/A | 0.00 |
| NOTFILED | WOLFE, THOMAS H | 7100-000 | 585.15 | N/A | N/A | 0.00 |
| NOTFILED | TELTRONICS INC | 7100-000 | 5,399.49 | N/A | N/A | 0.00 |
| NOTFILED | WOOD, GARRY | 7100-000 | 20.68 | N/A | N/A | 0.00 |
| NOTFILED | T-METRICS INC | 7100-000 | 1,982.00 | N/A | N/A | 0.00 |
| NOTFILED | WOODFILL, JEFF | 7100-000 | 30.05 | N/A | N/A | 0.00 |
| NOTFILED | TOMKIN COMMUNICATIONS | 7100-000 | 897.76 | N/A | N/A | 0.00 |
| NOTFILED | WOODS, VICTOR JASON | 7100-000 | 961.20 | N/A | N/A | 0.00 |
| NOTFILED | TONE SOFTWARE CORP | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | WORLDWIDE COURT REPORTERS INC | 7100-000 | 4,750.98 | N/A | N/A | 0.00 |
| NOTFILED | VANRAN COMMUNICATIONS CORP | 7100-000 | 421.25 | N/A | N/A | 0.00 |
| NOTFILED | YAHOO HOTJOBS | 7100-000 | 8,332.84 | N/A | N/A | 0.00 |
| NOTFILED | VODA ONE | 7100-000 | 465,159.47 | N/A | N/A | 0.00 |
| NOTFILED | ZWICKEY, PAUL ALEXANDER | 7100-000 | 57.73 | N/A | N/A | 0.00 |
| NOTFILED | WESTCON GROUP NORTH AMERICA INC | 7100-000 | 503,914.96 | N/A | N/A | 0.00 |
| NOTFILED | ZING COMMUNICATIONS, INC. | 7100-000 | 63,199.00 | N/A | N/A | 0.00 |
| NVI | 2 | Moss Telecommunications Services | 7100-000 | N/A | 756.46 | 756.46 | 0.00 |
| NVI | 3 | Dcfs Trust | 7100-000 | N/A | 37,490.07 | 37,490.07 | 0.00 |
| NVI | 4 | HID Global Corporation | 7100-000 | N/A | 11,138.20 | 11,138.20 | 0.00 |
| NVI | 5 | Dasher Technologies | 7100-000 | N/A | 10,419.66 | 10,419.66 | 0.00 |
| NVI | 6 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| NVI | 7 | Parlas Enterprises | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| NVI | 8 | Tw Telecom Inc | 7100-000 | N/A | 19,800.76 | 19,800.76 | 0.00 |
| NVI | 9 | Commercial Insurance Bankruptcy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NVR | 2 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NVR | 3 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| ORE | 3 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| ORE | 5 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| PHI | 3 | All Seasons Landscaping Co. Inc | 7100-000 | N/A | 1,950.00 | 1,950.00 | 0.00 |
| PHI | 4 | Local Union 351 | 7100-000 | N/A | 13,932.90 | 13,932.90 | 0.00 |
| PHI | 5 | West Lumber & Building Supply Co. | 7100-000 | N/A | 413.96 | 413.96 | 0.00 |
| PHI | 6 | Ibew Local Union No. 313 | 7100-000 | N/A | 2,000.70 | 2,000.70 | 0.00 |
| PHI | 7 | N.E.C.A. Local Union No. 313 | 7100-000 | N/A | 26,984.63 | 26,984.63 | 0.00 |
| PHI | 8 | Charles H. Mcdonald Electric Inc. | 7100-000 | N/A | 17,800.00 | 17,800.00 | 0.00 |
| PHI | 9 | John Scott Wells | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| PHI | 10 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| PHI | 11 | Chester Community Chartet School | 7200-000 | N/A | 38,292.30 | 38,292.30 | 0.00 |
| PHI | 12 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| PHI | 13 | Local Union 164 IBEW | 7200-000 | N/A | 10,517.53 | 10,517.53 | 0.00 |
| PHI | 14 | Marsh Inc. | 7200-000 | N/A | 3,530.00 | 3,530.00 | 0.00 |
| PHI | 15 | State Of Connecticut Rev Dept | 7200-000 | N/A | 552.50 | 552.50 | 0.00 |
| SCA | 2 | Vcom Solutions, Inc. | 7100-000 | N/A | 1,690.57 | 1,690.57 | 0.00 |
| SCA | 4 | HID Global Corporation | 7100-000 | N/A | 2,129.81 | 2,129.81 | 0.00 |
| SCA | 5 | Perez, Ruben J | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| SCA | 6 | Wayne Patrick | 7100-000 | N/A | 13,819.25 | 13,819.25 | 0.00 |
| SCA | 7 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| SCA | 8 | Ford Audio-Video Systems Inc | 7100-000 | N/A | 2,730.52 | 2,730.52 | 0.00 |
| SCA | 9 | School District | 7100-000 | N/A | 6,631,880.22 | 6,631,880.22 | 0.00 |
| SCA | 10 | LFP Associates, LLC | 7100-000 | N/A | 367,228.00 | 367,228.00 | 0.00 |
| SCA | 11 | Cabling Solutions Inc | 7100-000 | N/A | 13,877.99 | 13,877.99 | 0.00 |
| SCA | 12 | Helix Electric, Inc. | 7100-000 | N/A | 470,088.00 | 470,088.00 | 0.00 |
| SCA | 14U | Communications Technology, Inc | 7100-000 | N/A | 23,617.84 | 23,617.84 | 0.00 |
| SCA | 15 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| SCA | 16 | Marsh Inc. | 7200-000 | N/A | 29,464.00 | 29,464.00 | 0.00 |
| TEX | 2 | D/A Central, Inc | 7100-000 | N/A | 2,380.00 | 2,380.00 | 0.00 |
| TEX | 4 | NTS Mikedon, LLC | 7100-000 | N/A | 1,350.00 | 1,350.00 | 0.00 |
| TEX | 5 | Absolute Networking Systems Inc. | 7100-000 | N/A | 5,549.16 | 5,549.16 | 0.00 |
| TEX | 6 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| TEX | 7 | Honeywell International, Inc. | 7100-000 | N/A | 229,983.50 | 229,983.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| TEX | 8 | Valley V Investors, LLC | 7100-000 | N/A | 33,062.40 | 33,062.40 | 0.00 |
| TEX | 10 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| TEX | 11 | Marsh Inc. | 7200-000 | N/A | 256.00 | 256.00 | 0.00 |
| TEX | 12 | Marsh Inc. | 7200-000 | N/A | 15,488.00 | 15,488.00 | 0.00 |
| TEX | 13 | American InfoSource LP as agent | 7200-000 | N/A | 668.82 | 668.82 | 0.00 |
| TEX | 14 | Designed Security | 7100-000 | N/A | 5,584.82 | 5,584.82 | 0.00 |
| WAS | 1 | Yellow Transportation | 7100-000 | N/A | 3,455.99 | 3,455.99 | 0.00 |
| WAS | 3 | Law Offices Skala & Associates | 7100-000 | N/A | 671,845.95 | 671,845.95 | 0.00 |
| WAS | 4 | Evans Electric Group, Inc | 7100-000 | N/A | 10,337.60 | 10,337.60 | 0.00 |
| WAS | 6 | HID Global Corporation | 7100-000 | N/A | 5,978.15 | 5,978.15 | 0.00 |
| WAS | 7 | City of Seattle | 7100-000 | N/A | 45,880.36 | 45,880.36 | 0.00 |
| WAS | 8 | Cunningham Electric Co., Inc. | 7100-000 | N/A | 11,624.11 | 11,624.11 | 0.00 |
| WAS | 9 | Mckinstry Essention, Inc. | 7100-000 | N/A | 751.01 | 751.01 | 0.00 |
| WAS | 10 | Alarm Central Station | 7100-000 | N/A | 792.26 | 792.26 | 0.00 |
| WAS | 12 | Prospect Communications | 7100-000 | N/A | 186,043.60 | 186,043.60 | 0.00 |
| WAS | 13 | Ford Motor Credit Company, LLC | 7100-000 | N/A | 14,058.88 | 14,058.88 | 0.00 |
| WAS | 14 | Ferguson Enterprise | 7100-000 | N/A | 392,803.00 | 392,803.00 | 0.00 |
| WAS | 15 | Local Union 191 Ibew Joint Trust Funds | 7100-000 | N/A | 20,628.22 | 20,628.22 | 0.00 |
| WAS | 16 | American Home Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| WAS | 17 | Marsh Inc. | 7200-000 | N/A | 9,670.00 | 9,670.00 | 0.00 |
| WAS | 18 | Northwest Casade Inc. | 7200-000 | N/A | 201.43 | 201.43 | 0.00 |
| WAS | 19 | Northwest Casade Inc. | 7200-000 | N/A | 201.43 | 201.43 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | | $116,395,712.59 | $109,016,113.08 | $107,954,227.24 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12973-MFW

**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 04/30/09 (c)

**§341(a) Meeting Date:** 06/16/09

**Claims Bar Date:** 09/14/09

**Period Ending:** 04/09/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1  BANK ACCOUNTS  Checking Account No. 4471  National City Bank  P. O. Box 5756  Cleveland, OH 44101 | 32,099.86 | 0.00 | | 0.00 | FA |
| 2  BANK ACCOUNTS  Imprest Account No. 8467  Citibank, N.A.  1 Penns Way  New Castle, DE 19720 | 1,000.00 | 0.00 | | 0.00 | FA |
| 3  STOCK AND BUSINESS INTERESTS  Debtor owns 100% of NetVersant, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 4  PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY  Trademark - "NetVersant"  Patent Registration No. 2,782,211 | Unknown | 0.00 | | 0.00 | FA |
| 5  AUTOMOBILES AND OTHER VEHICLES  See attachment B-25  (according to the debtor's books and records, these assets have an aggregated book value of $78,969.00 and an aggregate cost value of $236,475.36) | Unknown | 0.00 | | 0.00 | FA |
| 6  MISCELLANEOUS REFUNDS  (u) | Unknown | 1,181.65 | | 1,181.65 | FA |
| 7  UNSCHEDULED MISC. RECEIPTS  (u) | Unknown | 6,172.23 | | 30,250.61 | FA |
| 8  UNSCHEDULED BANK ACCOUNT | Unknown | 50,000.00 | | 50,000.00 | FA |
| 9  PREFERENCES  (u) | 0.00 | 100,000.00 | | 1,115,998.28 | FA |
| Int  INTEREST  (u) | Unknown | N/A | | 405.27 | FA |
| **10  Assets  Totals (Excluding unknown values)** | **$33,099.86** | **$157,353.88** | | **$1,197,835.81** | **$0.00** |

**Major Activities Affecting Case Closing:**

Lead case - Substantively consolidated with cases 08-12974 through 08-12994 per Order entered 11/06/2014

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12973-MFW | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** NVS LIQUIDATING COMPANY, INC. | **Filed (f) or Converted (c):** 04/30/09 (c) |
| | **§341(a) Meeting Date:** 06/16/09 |
| **Period Ending:** 04/09/20 | **Claims Bar Date:** 09/14/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

09-11

**Initial Projected Date Of Final Report (TFR):**     December 31, 2012          **Current Projected Date Of Final Report (TFR):**     June 21, 2018  (Actual)

Printed: 04/09/2020 12:33 PM     V.14.60

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******5267 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218476867 | 9999-000 | x   716,844.32 | | 716,844.32 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,050.58 | 715,793.74 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,239.44 | 714,554.30 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,049.43 | 713,504.87 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,085.45 | 712,419.42 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,196.07 | 711,223.35 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,156.90 | 710,066.45 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,043.39 | 709,023.06 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,228.06 | 707,795.00 |
| 08/07/13 | {9} | WESCO DISTRIBUTION, INC. | ADV. PRO. NO. 10-53478; WESCO INTERNATIONAL, INC. D/B/A COMMUNICATIONS SUPPLY CORPORATION | 1241-000 | 12,500.00 | | 720,295.00 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,127.84 | 719,167.16 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,093.31 | 718,073.85 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,242.49 | 716,831.36 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,052.47 | 715,778.89 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,238.80 | 714,540.09 |
| 01/22/14 | 22004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #08-12973-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 848.04 | 713,692.05 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,161.67 | 712,530.38 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,046.65 | 711,483.73 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,082.58 | 710,401.15 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,193.01 | 709,208.14 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,116.63 | 708,091.51 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,077.86 | 707,013.65 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,224.93 | 705,788.72 |
| 08/26/14 | 22005 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 10/23/2013 @ D.I. 994 | 3110-000 | | 150,000.00 | 555,788.72 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,060.28 | 554,728.44 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 954.07 | 553,774.37 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 922.83 | 552,851.54 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 802.56 | 552,048.98 |

Subtotals :     $729,344.32     $177,295.34

{} Asset reference(s)          x-Transfer

Printed: 04/09/2020 12:33 PM     V.14.60

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12973-MFW | |
| **Case Name:** NVS LIQUIDATING COMPANY, INC. | |
| **Taxpayer ID #:** **-***9180 | |
| **Period Ending:** 04/09/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5267 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,009.37 | 551,039.61 |
| 01/05/15 | 22006 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #08-12973-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 533.06 | 550,506.55 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 888.57 | 549,617.98 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 827.95 | 548,790.03 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -200.90 | 548,990.93 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 945.13 | 548,045.80 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 884.75 | 547,161.05 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 854.03 | 546,307.02 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 941.07 | 545,365.95 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 910.26 | 544,455.69 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 850.27 | 543,605.42 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 937.00 | 542,668.42 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 877.02 | 541,791.40 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 846.56 | 540,944.84 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 962.07 | 539,982.77 |
| 01/07/16 | 22007 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #08-12973, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 373.03 | 539,609.74 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 841.55 | 538,768.19 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 840.06 | 537,928.13 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 954.72 | 536,973.41 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 837.55 | 536,135.86 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 836.34 | 535,299.52 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 950.50 | 534,349.02 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 833.86 | 533,515.16 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 947.56 | 532,567.60 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 860.06 | 531,707.54 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 830.20 | 530,877.34 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 914.89 | 529,962.45 |
| 12/14/16 | 22008 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 10/23/2013 @ D.I. 994 | | | 105,247.67 | 424,714.78 |
| | | | FEES; PER ORDER        100,000.00 | 3110-000 | | | 424,714.78 |

| | | | | Subtotals : | $0.00 | $127,334.20 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12973-MFW | |
| **Case Name:** NVS LIQUIDATING COMPANY, INC. | |
| | |
| **Taxpayer ID #:** **-***9180 | |
| **Period Ending:** 04/09/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5267 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 10/23/2013 @ D.I. 994 | | | | |
| | | | EXPENSES; PER 5,247.67 ORDER ENTERED 10/23/2013 @ D.I. 994 | 3120-000 | | | 424,714.78 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 811.03 | 423,903.75 |
| 01/17/17 | 22009 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #08-12973, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH 01/01/2018 | 2300-000 | | 191.98 | 423,711.77 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 752.97 | 422,958.80 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 657.78 | 422,301.02 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 727.28 | 421,573.74 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 649.06 | 420,924.68 |
| 05/22/17 | 22010 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016 THROUGH 12/31/2016 | 2410-000 | | 216.00 | 420,708.68 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 763.88 | 419,944.80 |
| 06/20/17 | {7} | LB LITIGATION TRUST | ALLOWED GENERAL UNSECURED CLAIM; CASE NO. 09-10023 LYONDELL CHEMICAL COMPANY | 1290-000 | 656.20 | | 420,601.00 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 695.69 | 419,905.31 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 674.17 | 419,231.14 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 766.15 | 418,464.99 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.18 | 417,792.81 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 740.72 | 417,052.09 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 693.36 | 416,358.73 |
| 12/28/17 | {7} | COMPUTERSHARE, INC. | LYONDELLBASSELL INDUSTRIES N.V.; COMBINED DIVIDEND PAYMENT 2017 | 1290-000 | 34.99 | | 416,393.72 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.28 | 415,724.44 |
| 01/09/18 | 22011 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #08-12973, DE CH 7 BLANKET BOND NO. 016026389; TERM 01/01/2018 TO 01/01/2019 | 2300-000 | | 182.03 | 415,542.41 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 760.43 | 414,781.98 |
| 02/15/18 | 22012 | COOCH AND TAYLOR, P.A. | STORAGE; NEMOURS; INVOICE NO. 02122018; PERIOD 1/1/2017 THROUGH 12/31/2017 | 2410-000 | | 288.00 | 414,493.98 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 643.98 | 413,850.00 |

Subtotals :    $691.19    $11,555.97

{} Asset reference(s)

Printed: 04/09/2020 12:33 PM    V.14.60

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12973-MFW | |
| **Case Name:** | NVS LIQUIDATING COMPANY, INC. | |
| **Taxpayer ID #:** | **-***9180 | |
| **Period Ending:** | 04/09/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5267 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/20/18 | {7} | COMPUTERSHARE INC | LYONDELLBASELL INDUSTRIES N.V.;<br>DIVIDEND PAYMENT | | 1290-000 | 41.04 | | 413,891.04 |
| 03/20/18 | {7} | COMPUTERSHARE INC | SALE OF STOCK; LYONDELLBASELL<br>INDUSTRIES N.V. | | 1290-000 | 5,855.88 | | 419,746.92 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 691.30 | 419,055.62 |
| 04/09/18 | {7} | VERDOLINO & LOWEY, P.C.<br>ADMINISTRATOR | LYONDELL CHECMICAL COMPANY, ET AL,<br>CHAPTER 11 CASE NO. 09-10023 | | 1290-000 | 276.75 | | 419,332.37 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 673.27 | 418,659.10 |
| 05/15/18 | 22013 | LAW OFFICE OF SUSAN E.<br>KAUFMAN, LLC | PER ORDER ENTERED 5/15/2018 @ D.I.<br>1038 | | | | 44,119.20 | 374,539.90 |
| | | | FEES; PER ORDER<br>ENTERED 5/15/2018 @<br>D.I. 1038 | 42,895.00 | 3210-000 | | | 374,539.90 |
| | | | EXPENSES; PER<br>ORDER ENTERED<br>5/15/2018 @ D.I. 1038 | 1,224.20 | 3220-000 | | | 374,539.90 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 735.69 | 373,804.21 |
| 06/04/18 | 22014 | COVER & ROSSITER, P.A. | PER ORDER ENTERED 5/15/2018 @ D.I.<br>1039 | | | | 130,409.50 | 243,394.71 |
| | | | FEES; PER ORDER<br>ENTERED 5/15/2018 @<br>D.I. 1039 | 129,250.50 | 3410-000 | | | 243,394.71 |
| | | | EXPENSES; PER<br>ORDER ENTERED<br>5/15/2018 @ D.I. 1039 | 1,159.00 | 3420-000 | | | 243,394.71 |
| 06/06/18 | 22015 | BLUE MARBLE LOGISTICS, LLC | INVOICE NO. 183505;<br>REMOVAL/DESTRUCTION OF DEBTORS<br>BOOKS AND RECORDS; PER ORDER<br>ENTERED 5/15/2018 @ D.I. 1037 | | 2420-000 | | 969.50 | 242,425.21 |
| 10/09/18 | | From Account #*******XX66 | TRANSFER FUNDS TO CONSOLIDATE FOR<br>FINAL DISTRIBUTION | | 9999-000 | x    65,001.99 | | 307,427.20 |
| 10/09/18 | 22016 | Office of the U.S. Trustee | Dividend paid 100.00% on $7,150.00, U.S.<br>Trustee Quarterly Fees;  Reference: | | 2950-000 | | 7,150.00 | 300,277.20 |
| 10/09/18 | 22017 | CLERK, US BANKRUPTCY COURT<br>FOR THE DISTRICT OF DE | Dividend paid 100.00% on $23,750.00, Clerk<br>of the Court Costs (includes adversary and<br>other filing fees);  Reference: | | 2700-000 | | 23,750.00 | 276,527.20 |
| 10/09/18 | 22018 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $14,031.37,<br>Attorney for Trustee Expenses (Trustee Firm);<br>Reference: | | 3120-000 | | 1,393.48 | 275,133.72 |

Subtotals :                     $71,175.66        $209,891.94

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******5267 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/18 | 22019 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $706,251.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 109,866.00 | 165,267.72 |
| 10/09/18 | 22020 | CHESHIRE REALTY, LLC | Dividend paid 10.64% on $7,294.00, Other Prior Chapter Administrative Expenses; Reference: Stopped on 01/11/19 | 6990-005 | | 776.22 | 164,491.50 |
| 10/09/18 | 22021 | PITNEY BOWES GLOBAL FINANCIAL SVCES RECOVERY DEPARTMENT | Dividend paid 10.64% on $655.24, Other Prior Chapter Administrative Expenses;  Reference: | 6990-000 | | 69.74 | 164,421.76 |
| 10/09/18 | 22022 | CONNECTICUT GENERAL LIFE INSURANCE CO | Dividend paid 10.64% on $37,841.26, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 4,027.01 | 160,394.75 |
| 10/09/18 | 22023 | STATE OF INDIANA REV DEPT | Dividend paid 10.64% on $15,010.75, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: Voided on 10/22/18 | 6820-004 | | 1,597.42 | 158,797.33 |
| 10/09/18 | 22024 | STATE OF TEXAS COMPTROLLER PUB ACCTS | Dividend paid 10.64% on $3,560.07, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 378.86 | 158,418.47 |
| 10/09/18 | 22025 | WESTCON GROUP NORTH AMERICA | Dividend paid 10.64% on $238,204.68, Trade Debt (Chapter 11); Reference: | 6910-000 | | 25,349.33 | 133,069.14 |
| 10/09/18 | 22026 | NORTEL NETWORKS | Dividend paid 10.64% on $293,246.34, Trade Debt (Chapter 11); Reference: | 6910-000 | | 31,206.77 | 101,862.37 |
| 10/09/18 | 22027 | NORTEL NETWORKS | Dividend paid 10.64% on $134,514.42, Trade Debt (Chapter 11); Reference: | 6910-000 | | 14,314.79 | 87,547.58 |
| 10/09/18 | 22028 | MISSOURI DEPARTMENT OF REVENUE | Dividend paid 10.64% on $3,626.65, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped on 01/11/19 | 6820-005 | | 385.94 | 87,161.64 |
| 10/09/18 | 22029 | HONEYWELL | Dividend paid 10.64% on $89,248.01, Trade Debt (Chapter 11); Reference: | 6910-000 | | 9,497.62 | 77,664.02 |
| 10/09/18 | 22030 | WASHINGTON STATE, DEPARTMENT OF REVENUE | Dividend paid 10.64% on $15,294.30, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 1,627.59 | 76,036.43 |
| 10/09/18 | 22031 | STATE BOARD OF EQUALIZATION | Dividend paid 10.64% on $352.42, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 37.50 | 75,998.93 |
| 10/09/18 | 22032 | NY STATE DEPARTMENT OF | Dividend paid 10.64% on $72,363.13, Other | 6820-000 | | 7,700.76 | 68,298.17 |

Subtotals :         $0.00        $206,835.55

{} Asset reference(s)

Printed: 04/09/2020 12:33 PM    V.14.60

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******5267 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | TAXATION & FINANCE | State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | | | | |
| 10/09/18 | 22033 | DALLAS COUNTY | Dividend paid  10.64% on $2,327.24, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 247.66 | 68,050.51 |
| 10/09/18 | 22034 | New York State Department (ADMINISTRATIVE) | Dividend paid  10.64% on $72,363.13, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 7,700.76 | 60,349.75 |
| 10/09/18 | 22035 | DALLAS COUNTY (ADMINISTRATIVE) | Dividend paid  10.64% on $2,237.24, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 238.08 | 60,111.67 |
| 10/09/18 | 22036 | State Board of Education (ADMINISTRATIVE) | Dividend paid  10.64% on $352.42, Other Prior Chapter Administrative Expenses;  Reference: | 6990-000 | | 37.50 | 60,074.17 |
| 10/09/18 | 22037 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 60,074.17 | 0.00 |
| | | | Dividend paid 100.00%       59,185.07 on $59,185.07;  Claim# TRSTFEE; Filed: $59,185.07 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%        889.10 on $889.10;  Claim# TRSTEXP; Filed: $889.10 | 2200-000 | | | 0.00 |
| 10/22/18 | | To Account #*******XX66 | TRANSFER FUNDS PAID IN FULL; CLAIM NO. 397 | 9999-000 | | x   1,597.42 | -1,597.42 |
| 10/22/18 | 22023 | STATE OF INDIANA REV DEPT | Dividend paid  10.64% on $15,010.75, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Voided: check issued on 10/09/18 | 6820-004 | | -1,597.42 | 0.00 |
| 01/11/19 | 22020 | CHESHIRE REALTY, LLC | Dividend paid  10.64% on $7,294.00, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 10/09/18 | 6990-005 | | -776.22 | 776.22 |
| 01/11/19 | 22028 | MISSOURI DEPARTMENT OF REVENUE | Dividend paid  10.64% on $3,626.65, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped: check issued on 10/09/18 | 6820-005 | | -385.94 | 1,162.16 |
| 05/01/19 | 22038 | MISSOURI DEPARTMENT OF | RE-ISSUE CHECK NO. 22028; Dividend paid | 6820-000 | | 385.94 | 776.22 |

Subtotals :          $0.00     $67,521.95

{} Asset reference(s)            x-Transfer

Printed: 04/09/2020 12:33 PM     V.14.60

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12973-MFW |
| **Case Name:** | NVS LIQUIDATING COMPANY, INC. |
| **Taxpayer ID #:** | **-***9180 |
| **Period Ending:** | 04/09/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5267 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | REVENUE | 10.64% on $3,626.65, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | | | | |
| 10/22/19 | | To Account #******5266 | TRANSFER FUNDS FOR SECOND DISTRIBUTION | 9999-000 | | x   776.22 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 801,211.17 | 801,211.17 | $0.00 |
| Less: Bank Transfers | 781,846.31 | 2,373.64 | |
| **Subtotal** | 19,364.86 | 798,837.53 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $19,364.86 | $798,837.53 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******5266 - Post TFR 10/22/18
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218476865 | 9999-000 | x  67,880.02 | | 67,880.02 |
| 01/17/13 | 21004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #08-12973-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 709.08 | 67,170.94 |
| 04/09/13 | 21005 | COOCH AND TAYLOR, P.A. | MATTER NO. 66587; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 12.00 | 67,158.94 |
| 01/23/14 | 21006 | COOCH AND TAYLOR, P.A. | MATTER NO. 66587; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 36.00 | 67,122.94 |
| 03/31/15 | 21007 | COOCH AND TAYLOR, P.A. | MATTER NO. 66587; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 52.00 | 67,070.94 |
| 04/14/16 | 21008 | COOCH AND TAYLOR, P.A. | MATTER NO. 66587; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 48.00 | 67,022.94 |
| 03/24/17 | 21009 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | PER ORDER ENTERED 2/16/2010 @ D.I. 742 | | | 5,109.96 | 61,912.98 |
| | | | FEES; PER ORDER ENTERED 2/16/2010 @ D.I. 742          5,065.00 | 3210-000 | | | 61,912.98 |
| | | | EXPENSES; PER ORDER ENTERED 2/16/2010 @ D.I. 742          44.96 | 3220-000 | | | 61,912.98 |
| 06/13/17 | {7} | LB CREDITOR REP DISPUTED CLAIMS RESERVE | DISPUTED CLAIMS CATCH-UP DISTRIBUTION; CASE NO. 09-10023 LYONDELL CHEMICAL COMPANY | 1290-000 | 3,019.03 | | 64,932.01 |
| 06/20/17 | {7} | COMPUJTERSHARE | DIVIDEND PAYMENT; LYONDELLBASELL iNDUSTRIES N.V. STOCK | 1290-000 | 34.99 | | 64,967.00 |
| 09/19/17 | {7} | COMPUJTERSHARE | DIVIDEND PAYMENT; LYONDELLBASELL iNDUSTRIES N.V. STOCK | 1290-000 | 34.99 | | 65,001.99 |
| 10/09/18 | | To Account #********XX67 | TRANSFER FUNDS TO CONSOLIDATE FOR | 9999-000 | | x  65,001.99 | 0.00 |

| | Subtotals : | $70,969.03 | $70,969.03 |
|---|---|---|---|

{} Asset reference(s)          x-Transfer

Printed: 04/09/2020 12:33 PM    V.14.60

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12973-MFW | |
| **Case Name:** NVS LIQUIDATING COMPANY, INC. | |
| **Taxpayer ID #:** \*\*-\*\*\*9180 | |
| **Period Ending:** 04/09/20 | |

| | |
|---|---|
| **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** \*\*\*\*\*\*5266 - Post TFR 10/22/18 | |
| **Blanket Bond:** $5,000,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FINAL DISTRIBUTION | | | | |
| 10/22/18 | | From Account #\*\*\*\*\*\*\*\*XX67 | TRANSFER FUNDS PAID IN FULL; CLAIM NO. 397 | 9999-000 | x    1,597.42 | | 1,597.42 |
| 10/22/19 | | From Account #\*\*\*\*\*\*5267 | TRANSFER FUNDS FOR SECOND DISTRIBUTION | 9999-000 | x    776.22 | | 2,373.64 |
| 10/22/19 | 21010 | CHESHIRE REALTY, LLC | Dividend paid  10.80% on $7,294.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 788.19 | 1,585.45 |
| 10/22/19 | 21011 | PITNEY BOWES GLOBAL FINANCIAL SVCES RECOVERY DEPARTMENT | Dividend paid  10.80% on $655.24, Other Prior Chapter Administrative Expenses;  Reference: | 6990-000 | | 1.07 | 1,584.38 |
| 10/22/19 | 21012 | CONNECTICUT GENERAL LIFE INSURANCE CO | Dividend paid  10.80% on $37,841.26, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 62.10 | 1,522.28 |
| 10/22/19 | 21013 | STATE OF TEXAS COMPTROLLER PUB ACCTS | Dividend paid  10.80% on $3,560.07, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 5.84 | 1,516.44 |
| 10/22/19 | 21014 | WESTCON GROUP NORTH AMERICA | Dividend paid  10.80% on $238,204.68, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 390.88 | 1,125.56 |
| 10/22/19 | 21015 | NORTEL NETWORKS | Dividend paid  10.80% on $293,246.34, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 481.20 | 644.36 |
| 10/22/19 | 21016 | NORTEL NETWORKS | Dividend paid  10.80% on $134,514.42, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 220.73 | 423.63 |
| 10/22/19 | 21017 | MISSOURI DEPARTMENT OF REVENUE | Dividend paid  10.80% on $3,626.65, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 5.95 | 417.68 |
| 10/22/19 | 21018 | HONEYWELL | Dividend paid  10.80% on $89,248.01, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 146.45 | 271.23 |
| 10/22/19 | 21019 | WASHINGTON STATE, DEPARTMENT OF REVENUE | Dividend paid  10.80% on $15,294.30, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 25.10 | 246.13 |
| 10/22/19 | 21020 | STATE BOARD OF EQUALIZATION | Dividend paid  10.80% on $352.42, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped on 01/27/20 | 6820-005 | | 0.58 | 245.55 |
| 10/22/19 | 21021 | NY STATE DEPARTMENT OF TAXATION & FINANCE | Dividend paid  10.80% on $72,363.13, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 118.74 | 126.81 |
| 10/22/19 | 21022 | DALLAS COUNTY | Dividend paid  10.80% on $2,327.24, Other | 6820-005 | | 3.82 | 122.99 |

| | | | Subtotals : | | $2,373.64 | $2,250.65 | |

{} Asset reference(s)          x-Transfer

Printed: 04/09/2020 12:33 PM     V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12973-MFW |
| **Case Name:** | NVS LIQUIDATING COMPANY, INC. |
| **Taxpayer ID #:** | **-***9180 |
| **Period Ending:** | 04/09/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5266 - Post TFR 10/22/18 |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped on 01/27/20 | | | | |
| 10/22/19 | 21023 | New York State Department (ADMINISTRATIVE) | Dividend paid  10.80% on $72,363.13, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 118.74 | 4.25 |
| 10/22/19 | 21024 | DALLAS COUNTY (ADMINISTRATIVE) | Dividend paid  10.80% on $2,237.24, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped on 01/27/20 | 6820-005 | | 3.67 | 0.58 |
| 10/22/19 | 21025 | State Board of Education (ADMINISTRATIVE) | Dividend paid  10.80% on $352.42, Other Prior Chapter Administrative Expenses;  Reference: Stopped on 01/27/20 | 6990-005 | | 0.58 | 0.00 |
| 01/27/20 | 21020 | STATE BOARD OF EQUALIZATION | Dividend paid  10.80% on $352.42, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped: check issued on 10/22/19 | 6820-005 | | -0.58 | 0.58 |
| 01/27/20 | 21022 | DALLAS COUNTY | Dividend paid  10.80% on $2,327.24, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped: check issued on 10/22/19 | 6820-005 | | -3.82 | 4.40 |
| 01/27/20 | 21024 | DALLAS COUNTY (ADMINISTRATIVE) | Dividend paid  10.80% on $2,237.24, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Stopped: check issued on 10/22/19 | 6820-005 | | -3.67 | 8.07 |
| 01/27/20 | 21025 | State Board of Education (ADMINISTRATIVE) | Dividend paid  10.80% on $352.42, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 10/22/19 | 6990-005 | | -0.58 | 8.65 |
| 02/25/20 | 21026 | DALLAS COUNTY | RE-ISSUE CHECK NOS. 21022 AND 21024 | | | 7.49 | 1.16 |
| | | | DIVIDEND PAID 10.80%              3.67<br>ON $2,237.24 | 6820-000 | | | 1.16 |
| | | | DIVIDENT PAID 10.80%              3.82<br>ON $2,237.24 | 6820-000 | | | 1.16 |
| 03/13/20 | 21027 | CLERK OF THE US BANKRUPTCY COURT, DISTRICT OF DE | PER ORDER ENTERED 3/13/2020 @ DI 1067 | | | 1.16 | 0.00 |
| | | | STATE BOARD OF                   0.58<br>EDUCATION | 6990-001 | | | 0.00 |
| | | | STATE BOARD OF                   0.58<br>EQUALIZATION | 6820-001 | | | 0.00 |

| | | | | | Subtotals : | $0.00 | $122.99 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12973-MFW | |
| **Case Name:** | NVS LIQUIDATING COMPANY, INC. | |
| **Taxpayer ID #:** | **-***9180 | |
| **Period Ending:** | 04/09/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5266 - Post TFR 10/22/18 |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 73,342.67 | 73,342.67 | $0.00 |
| | | | Less: Bank Transfers | | 70,253.66 | 65,001.99 | |
| | | | **Subtotal** | | **3,089.01** | **8,340.68** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3,089.01** | **$8,340.68** | |

Exhibit 9

## Form 2

Page: 12

### Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******68-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX65 | 9999-000 | x    56,870.85 | | 56,870.85 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.14 | | 56,875.99 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.24 | | 56,883.23 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.01 | | 56,890.24 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.25 | | 56,897.49 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.24 | | 56,904.73 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.40 | | 56,906.13 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.44 | | 56,907.57 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.02 | | 56,908.59 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.37 | | 56,908.96 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.04 | | 56,909.00 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.40 | | 56,910.40 |
| 01/20/11 | 11002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #08-12973-PJW, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 316.55 | 56,593.85 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.44 | | 56,595.29 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.30 | | 56,596.59 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.44 | | 56,598.03 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.39 | | 56,599.42 |
| 05/11/11 | {7} | FORD MOTOR CREDIT COMPANY | UNSCHEDULED COMMERCIAL LEASE DISBURSEMENT; REFUND TO TRUSTEE FOR ACCOUNT NO. 89420-000(159521) 885 | 1290-000 | 14,124.51 | | 70,723.93 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.67 | | 70,725.60 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.57 | | 70,726.17 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 70,726.76 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 70,727.35 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 164.71 | 70,562.64 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -135.64 | 70,698.28 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.57 | | 70,698.85 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 145.20 | 70,553.65 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 70,554.24 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 140.14 | 70,414.10 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.57 | | 70,414.67 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.34 | 70,260.33 |

Subtotals :                    $71,045.63          $785.30

{} Asset reference(s)              x-Transfer

Printed: 04/09/2020 12:33 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** 08-12973-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NVS LIQUIDATING COMPANY, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******68-65 - Checking Account |
| **Taxpayer ID #:** **-***9180 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 24.00 | 70,236.33 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 70,236.92 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 144.34 | 70,092.58 |
| 01/19/12 | 11003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #08-12973-PJW, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 634.51 | 69,458.07 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 69,458.66 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 152.92 | 69,305.74 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 137.28 | 69,168.46 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.73 | 69,026.73 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.73 | 68,890.00 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 155.30 | 68,734.70 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.15 | 68,598.55 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 149.93 | 68,448.62 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 144.93 | 68,303.69 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 130.63 | 68,173.06 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 153.66 | 68,019.40 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.38 | 67,880.02 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001315266 | 9999-000 | | x 67,880.02 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 71,046.81 | 71,046.81 | $0.00 |
| Less: Bank Transfers | 56,870.85 | 67,904.02 | |
| **Subtotal** | 14,175.96 | 3,142.79 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$14,175.96** | **$3,142.79** | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12973-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NVS LIQUIDATING COMPANY, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.*****68-67 - PREFERENCES |
| **Taxpayer ID #:** **-***9180 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/09/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX67 | 9999-000 | x 276,508.20 | | 276,508.20 |
| 04/08/10 | {9} | CYRUS ONE | NO ADV. PRO. NO.; CYRUS ONE; DEMAND LETTER SETTLEMENT | 1241-000 | 3,500.00 | | 280,008.20 |
| 04/16/10 | {9} | LEWIS AND ROCA LLP | NO ADV. PRO. NO.; LEWIS AND ROCA; DEMAND LETTER SETTLEMENT; 1ST OF 2 INSTALLMENTS | 1241-000 | 20,000.00 | | 300,008.20 |
| 04/22/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 4/21/2010 @ DKT. NO. 757 | 9999-000 | | x 106,521.44 | 193,486.76 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 22.35 | | 193,509.11 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 24.66 | | 193,533.77 |
| 06/07/10 | {9} | PYRAMID COMMUNICATION SERVICES, INC. | NO ADV. PRO. NO.; PYRAMID COMMUNICATION SERVICES; DEMAND LETTER SETTLEMENT | 1241-000 | 15,000.00 | | 208,533.77 |
| 06/09/10 | {9} | LEWIS AND ROCA LLP | NO ADV. PRO. NO.; LEWIS AND ROCA; DEMAND LETTER SETTLEMENT; 2ND OF 2 INSTALLMENTS | 1241-000 | 20,000.00 | | 228,533.77 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 27.00 | | 228,560.77 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 29.12 | | 228,589.89 |
| 08/12/10 | {9} | MCCARTER | NO ADV. PRO. NO.; MCCARTER ELECTRIC; DEMAND LETTER SETTLEMENT | 1241-000 | 10,000.00 | | 238,589.89 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 29.90 | | 238,619.79 |
| 09/22/10 | {9} | LAN LYNX, LLC | NO ADV. PRO. NO.; LANLYNX LLC; DEMAND LETTER SETTLEMENT | 1241-000 | 5,000.00 | | 243,619.79 |
| 09/22/10 | {9} | FULLERTON & KNOWLES, P.C. | NO ADV. PRO. NO.; UNITED RENTALS, INC.; DEMAND LETTER SETTLEMENT; PAID IN FULL | 1241-000 | 28,000.00 | | 271,619.79 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.09 | | 271,625.88 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.91 | | 271,632.79 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.90 | | 271,637.69 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.78 | | 271,639.47 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.21 | | 271,639.68 |
| 12/03/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 12.00 | 271,627.68 |
| 12/17/10 | {9} | TRADESTAR, INC. | ADV. PRO. NO. 10-53676; TRADESTAR; 1ST OF 2 INSTALLMENTS | 1241-000 | 6,000.00 | | 277,627.68 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.75 | | 277,634.43 |
| 01/18/11 | {9} | VCOM SOLUTIONS | ADV. PRO. NO. 10-53679; VCOM | 1241-000 | 14,800.00 | | 292,434.43 |

| | | | | Subtotals : | $398,967.87 | $106,533.44 | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | |

Printed: 04/09/2020 12:33 PM     V.14.60

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******68-67 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SOLUTIONS, INC. | | | | |
| 01/19/11 | {9} | TRADESTAR, INC. | ADV. PRO. NO. 10-53676; TRADESTAR; 2ND OF 2 INSTALLMENTS | 1241-000 | 6,000.00 | | 298,434.43 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.29 | | 298,441.72 |
| 02/08/11 | {9} | AVIDEX | ADV. PRO. NO. 10-53759; AVIDEX SYSTEMS, INC. | 1241-000 | 7,500.00 | | 305,941.72 |
| 02/16/11 | {9} | APEX FACILITY RESOURCES, INC. | ADV. PRO. NO. 10-53752; APEX FACILITY RESOURCES | 1241-000 | 13,000.00 | | 318,941.72 |
| 02/16/11 | {9} | LACERA GENERAL ACCOUNTS | ADV. PRO. NO. 10-53489; GATEWAY RIDGECREST, INC. | 1241-000 | 2,500.00 | | 321,441.72 |
| 02/16/11 | {9} | FRONTRUNNER NETWORK SYSTEMS | ADV. PRO. NO. 10-53487; FRONTRUNNER NETWORK SYSTEMS | 1241-000 | 9,500.00 | | 330,941.72 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.22 | | 330,948.94 |
| 03/01/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    12.00 | 330,936.94 |
| 03/04/11 | {9} | SHARED SYSTEMS TECHNOLOGY, INC. | ADV. PRO. NO. 10-53667; SHARED SYSTEMS TECH, INC. | 1241-000 | 36,000.00 | | 366,936.94 |
| 03/04/11 | {9} | SGI | ADV. PRO. NO. 10-53664; SECURITY DE VERDE INC. | 1241-000 | 1,850.00 | | 368,786.94 |
| 03/04/11 | {9} | LENEL SYSTEMS INTERNATIONAL, INC. | ADV. PRO. NO. 10-53592; LENEL SYSTEMS INTERNATIONAL, INC. | 1241-000 | 42,500.00 | | 411,286.94 |
| 03/10/11 | {9} | MEDICA | ADV. PRO. NO. 10-53605; MEDICA INSURANCE COMPANY D/B/A MEDICA, INC. | 1241-000 | 3,500.00 | | 414,786.94 |
| 03/10/11 | {9} | BERGMAN & DACEY INC. | ADV. PRO. NO. 10-53763; BERGMAN & DACEY INC.; 1ST OF 4 INSTALLMENTS | 1241-000 | 8,125.00 | | 422,911.94 |
| 03/10/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; 1ST OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 423,911.94 |
| 03/16/11 | {9} | CONNECTIVITY POINT | ADV. PRO. NO. 10-53476; CONNECTIVITY POINT; 1ST OF 4 INSTALLMENTS | 1241-000 | 2,000.00 | | 425,911.94 |
| 03/16/11 | {9} | SEDGWICK DETERT MORAN & ARNOLD LLP | ADV. PRO. NO. 10-53665; SEDGWICK DETERT MORAN | 1241-000 | 15,000.00 | | 440,911.94 |
| 03/22/11 | {9} | BRAYER ELECTRIC COMPANY | ADV. PRO. NO. 10-53767; BRAYER ELECTRIC | 1241-000 | 2,500.00 | | 443,411.94 |
| 03/22/11 | {9} | VIABLE RESOURCES, INC. | ADV. PRO. NO. 10-53868; 1ST OF 2 EQUAL INSTALLMENTS | 1241-000 | 2,500.00 | | 445,911.94 |
| 03/22/11 | {9} | AAK, LLC | ADV. PRO. NO. 10-53738; AAK, LLC | 1241-000 | 2,500.00 | | 448,411.94 |
| 03/22/11 | {9} | ADECCO GROUP SERVICES | ADV. PRO. NO. 10-53740; ACCOUNTING PRINCIPALS, INC. | 1241-000 | 18,000.00 | | 466,411.94 |

Subtotals :          $173,989.51          $12.00

{} Asset reference(s)          x-Transfer

Printed: 04/09/2020 12:33 PM     V.14.60

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW

**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180

**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****.******68-67 - PREFERENCES

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | {9} | RED TOP ELECTRIC CO., EMERYVILLE, INC. | ADV. PRO. NO. 10-53831; RED TOP ELECTRIC CO. - EMERYVILLE, INC. AND RED TOP ELECTRIC CO. - HAYWARD, INC. | 1241-000 | 7,500.00 | | 473,911.94 |
| 03/23/11 | {9} | APL ACCESS & SECURITY, INC. | ADV. PRO. NO. 10-53754; APL ACCESS & SECURITY | 1241-000 | 7,850.00 | | 481,761.94 |
| 03/30/11 | {9} | TRI-ED / NORTH VIDEO DISTRIBUTION | ADV. PRO. NO. 10-53613; NORTHERN VIDEO SYSTEMS, INC. | 1241-000 | 12,300.00 | | 494,061.94 |
| 03/30/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. ELECTRIC, INC.; 2ND OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 495,061.94 |
| 03/30/11 | {9} | BERGMAN & DACEY INC. | ADV. PRO. NO. 10-53763; BERGMAN & DACEY, INC.; 2ND OF 4 INSTALLMENTS | 1241-000 | 8,125.00 | | 503,186.94 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.08 | | 503,198.02 |
| 04/08/11 | {9} | DIVISION 9 FLOORING | ADV. PRO. NO. 10-53483; DIVISION 9 INC. | 1241-000 | 13,000.00 | | 516,198.02 |
| 04/19/11 | {9} | STAPLES | ADV. PRO. NO. 10-53671; STAPLES, INC. | 1241-000 | 7,500.00 | | 523,698.02 |
| 04/19/11 | {9} | AMERICAN ARBITRATION ASSOCIATION | ADV. PRO. NO. 10-53751; AMERICAN ARBITRATION ASSOCIATION | 1241-000 | 3,000.00 | | 526,698.02 |
| 04/20/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 04/14/2011 @ DKT. NO. 901 | 9999-000 | | x   9,684.01 | 517,014.01 |
| 04/26/11 | {9} | CONNECTIVITY POINT | ADV. PRO. NO. 10-53476; CONNECTIVITY POINT;  2ND OF 4 INSTALLMENTS | 1241-000 | 2,000.00 | | 519,014.01 |
| 04/26/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 4/14/2011 @ DKT. NO. 902 | 9999-000 | | x   247,254.28 | 271,759.73 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 18.60 | | 271,778.33 |
| 05/05/11 | {9} | BERGMAN & DACEY INC. | ADV. PRO. NO. 10-53763; BERGMAN & DACEY, INC.; 3RD OF 4 INSTALLMENTS | 1241-000 | 8,125.00 | | 279,903.33 |
| 05/05/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. ELECTRIC, INC.; 3RD OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 280,903.33 |
| 05/05/11 | {9} | ROBNETT ELECTRIC, INC. | ADV. PRO. NO. 10-53663; ROBNETT ELECTRIC, INC. | 1241-000 | 5,175.00 | | 286,078.33 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.21 | | 286,085.54 |
| 06/03/11 | {9} | CONNECTIVITY POINT | ADV. PRO. NO. 10-53476; CONNECTIVITY POINT;  3RD OF 4 INSTALLMENTS | 1241-000 | 2,000.00 | | 288,085.54 |
| 06/03/11 | {9} | BERGMAN & DACEY INC. | ADV. PRO. NO. 10-53763; BERGMAN & DACEY, INC.; 4TH OF 4 INSTALLMENTS | 1241-000 | 8,125.00 | | 296,210.54 |
| 06/09/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. | 1241-000 | 1,000.00 | | 297,210.54 |

Subtotals :                      $87,736.89      $256,938.29

{} Asset reference(s)                    x-Transfer                                                              Printed: 04/09/2020 12:33 PM     V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW

**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180

**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****.******68-67 - PREFERENCES

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ELECTRIC, INC.; 4TH OF 10 INSTALLMENTS | | | | |
| 06/10/11 | {9} | EVERGREEN FIRE ALARMS, LLC | ADV. PRO. NO. 10-53865; EVERGREEN FIRE & SECURITY, INC. | 1241-000 | 11,500.00 | | 308,710.54 |
| 06/13/11 | {9} | BRANT TELEPHONE INC. | ADV. PRO. NO. 10-53765; BRANTEL | 1241-000 | 3,000.00 | | 311,710.54 |
| 06/13/11 | {9} | ADVENT SYSTEMS, INC. | ADV. PRO. NO. 10-53748; ADVENT SYSTEMS | 1241-000 | 8,000.00 | | 319,710.54 |
| 06/22/11 | {9} | ENTERPRISE HOLDINGS | ADV. PRO. NO. 10-53863; ELRAC LLC F/K/A ELRAC, INC. D/B/A ENTERPRISE RENT-A-CAR | 1241-000 | 10,000.00 | | 329,710.54 |
| 06/27/11 | {9} | G & L UTILITY CONTRACTORS, INC. | ADV. PRO. NO. 10-53488; G&L UTILITY CONTRACTORS, INC. | 1241-000 | 3,750.00 | | 333,460.54 |
| 06/27/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x      12.00 | 333,448.54 |
| 06/30/11 | {9} | BARCLAYS BANK OPS | ADV. PRO. NO. 10-53868; VIABLE RESOURCES, INC.; 2ND OF 2 INSTALLMENTS | 1241-000 | 2,500.00 | | 335,948.54 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.55 | | 335,951.09 |
| 07/07/11 | {9} | CONNECTIVITY POINT | ADV. PRO. NO. 10-53476; CONNECTIVITY POINT;  4TH AND FINAL INSTALLMENTS | 1241-000 | 2,000.00 | | 337,951.09 |
| 07/12/11 | {9} | DELOITTE TAX LLP | ADV. PRO. NO. 10-53481; DELOITTE TAX LLP | 1241-000 | 13,000.00 | | 350,951.09 |
| 07/13/11 | {9} | THE FIRST NATIONAL BANK | ADV. PRO. NO. 10-53673; TECHNOLOGY FOR EDUCATION, LLC; STATISFACTION OF DEFAULT | 1241-000 | 20,000.00 | | 370,951.09 |
| 07/13/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. ELECTRIC, INC.; 5TH OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 371,951.09 |
| 07/14/11 | {9} | THE WRITE STUFF, INC. | ADV. PRO. NO. 10-53661; THE WRITE STUFF, INC. D/B/A QUILL & INK | 1241-000 | 7,500.00 | | 379,451.09 |
| 07/20/11 | {9} | LOCKNET, LLC | ADV. PRO. NO. 10-53599; LOCKNET, LLC | 1241-000 | 10,000.00 | | 389,451.09 |
| 07/20/11 | {9} | ONEAC CORPORATION | ADV. PRO. NO. 10-53866; ONEAC CORPORATION | 1241-000 | 8,750.00 | | 398,201.09 |
| 07/20/11 | {9} | AVAYA, INC. | ADV. PRO. NO. 10-53758; AVAYA, INC. | 1241-000 | 36,000.00 | | 434,201.09 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.23 | | 434,204.32 |
| 08/04/11 | {9} | R. C. HUNT ELECTRIC, INC. | ADV. PRO. NO. 10-53585; R. C. HUNT ELECTRIC, INC. D/B/A HUNT ELECTRIC, INC. | 1241-000 | 5,000.00 | | 439,204.32 |
| 08/04/11 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 1ST OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 439,704.32 |

Subtotals :   $142,505.78     $12.00

{} Asset reference(s)          x-Transfer

Printed: 04/09/2020 12:33 PM    V.14.60

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.******68-67 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. ELECTRIC, INC.; 6TH OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 440,704.32 |
| 08/12/11 | {9} | FARRENS CONSTRUCTION | ADV. PRO. NO. 10-53486; GUY FARRENS, AN INDIVIDUAL D/B/A FARRENS CONTRUCTION; 1ST OF 7 INSTALLMENTS | 1241-000 | 500.00 | | 441,204.32 |
| 08/12/11 | {9} | HIGHLAND SQUARE CENTER LTD. | ADV. PRO. NO. 10-53564; HIGHLAND SQUARE CENTER LTD. | 1241-000 | 1,000.00 | | 442,204.32 |
| 08/16/11 | {9} | HOEFLER COMMUNICATIONS, INC. | ADV. PROL. NO. 10-53641; HOEFLER COMMUNICATIONS, INC. | 1241-000 | 15,000.00 | | 457,204.32 |
| 08/18/11 | {9} | AVIS | ADV. PRO. NO. 10-53760; AVIS | 1241-000 | 3,500.00 | | 460,704.32 |
| 08/24/11 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 2ND OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 461,204.32 |
| 08/24/11 | {9} | RESPONDER SYSTEMS CORPORATION | ADV. PRO. NO. 10-53662; RESPONDER SYSTEMS CORPORATION | 1241-000 | 28,562.00 | | 489,766.32 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.85 | | 489,770.17 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,051.25 | 488,718.92 |
| 09/02/11 | {9} | WESTERN UNION | ADV. PRO. NO. 10-53486; GUY FARRENS, AN INDIVIDUAL D/B/A FARRENS CONTRUCTION; 2NDOF 7 INSTALLMENTS | 1241-000 | 500.00 | | 489,218.92 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -851.97 | 490,070.89 |
| 09/08/11 | {9} | NEXSAN TECHNOLOGIES, INC. | ADV. PRO. NO. 10-53611; NEXSAN TECHNOLOGIES INCORPORATED | 1241-000 | 25,000.00 | | 515,070.89 |
| 09/14/11 | {9} | AMAG TECHNOLOGY, INC. | ADV. PRO. NO. 10-53750; AMAG TECHNOLOGY INC. | 1241-000 | 40,000.00 | | 555,070.89 |
| 09/14/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. ELECTRIC, INC.; 7TH OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 556,070.89 |
| 09/20/11 | {9} | CC CREATIONS LTD. | ADV. PRO. NO. 10-53777; CC CREATIONS | 1241-000 | 5,000.00 | | 561,070.89 |
| 09/20/11 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 3RD OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 561,570.89 |
| 09/20/11 | {9} | E-WATCH CORPORATION | ADV. PRO. NO. 10-53485; E-WATCH, INC.; 1ST OF 6 MONTHLY INSTALLMENTS | 1241-000 | 666.67 | | 562,237.56 |
| 09/28/11 | {9} | WESTERN UNION | ADV. PRO. NO. 10-53486; GUY FARRENS, AN INDIVIDUAL D/B/A FARRENS CONTRUCTION; 3RD OF 7 INSTALLMENTS | 1241-000 | 500.00 | | 562,737.56 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.36 | | 562,741.92 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,088.30 | 561,653.62 |

Subtotals : $123,236.88  $1,287.58

{} Asset reference(s)

Printed: 04/09/2020 12:33 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.******68-67 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. ELECTRIC, INC.; 8TH OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 562,653.62 |
| 10/28/11 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 4TH OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 563,153.62 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.77 | | 563,158.39 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,117.12 | 562,041.27 |
| 11/02/11 | {9} | UNITED STATES POSTAL SERVICE | ADV. PRO. NO. 10-53486; GUY FARRENS, AN INDIVIDUAL D/B/A FARRENS CONTRUCTION; 4TH OF 7 INSTALLMENTS | 1241-000 | 500.00 | | 562,541.27 |
| 11/14/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. ELECTRIC, INC.; 9TH OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 563,541.27 |
| 11/23/11 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 5TH OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 564,041.27 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.62 | | 564,045.89 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,234.07 | 562,811.82 |
| 12/09/11 | {9} | GOWDY BROS. ELECTRIC, INC. | ADV. PRO. NO. 10-53490; GOWDY BROS. ELECTRIC, INC.; 10TH OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 563,811.82 |
| 12/09/11 | {9} | GUY OR ANN FARRENS | ADV. PRO. NO. 10-53486; GUY FARRENS, AN INDIVIDUAL D/B/A FARRENS CONTRUCTION; 5TH OF 7 INSTALLMENTS | 1241-000 | 500.00 | | 564,311.82 |
| 12/12/11 | {9} | E-WATCH CORPORATION | ADV. PRO. NO. 10-53485; E-WATCH, INC.; 2ND, 3RD, AND 4TH OF 6 MONTHLY INSTALLMENTS | 1241-000 | 2,003.01 | | 566,314.83 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.79 | | 566,319.62 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,160.64 | 565,158.98 |
| 01/05/12 | {9} | FARRENS CONSTRUCTION | ADV. PRO. NO. 10-53486; GUY FARRENS, AN INDIVIDUAL D/B/A FARRENS CONTRUCTION; 6TH OF 7 INSTALLMENTS | 1241-000 | 500.00 | | 565,658.98 |
| 01/05/12 | {9} | GRANT THORNTON | ADV. PRO. NO. 10-53491; GRANT THORNTON, LLP | 1241-000 | 29,000.00 | | 594,658.98 |
| 01/05/12 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 6TH OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 595,158.98 |
| 01/18/12 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 7TH OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 595,658.98 |

Subtotals :  $37,517.19   $3,511.83

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW

**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180

**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******68-67 - PREFERENCES

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/12 | {9} | GUY OR ANN FARRENS | ADV. PRO. NO. 10-53486; GUY FARRENS, AN INDIVIDUAL D/B/A FARRENS CONTRUCTION; 7TH OF 7 INSTALLMENTS | 1241-000 | 500.00 | | 596,158.98 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.00 | | 596,163.98 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,287.20 | 594,876.78 |
| 02/10/12 | {9} | MCGRATH RENTCORP DBA TRS - RENTELCO | ADV. PRO. NO. 10-53678; MCGRATH RENTCORP D/B/A TRS-RENTELCO | 1241-000 | 20,000.00 | | 614,876.78 |
| 02/17/12 | {9} | VISHWAS K KALE | ADV. PRO. NO. 10-53670; SRV CONSULTING SERVICES | 1241-000 | 3,000.00 | | 617,876.78 |
| 02/22/12 | {9} | ADI | ADV. PRO. NO. 10-53744; HONEYWELL INTERNATIONAL, INC.; D/B/A ADI | 1241-000 | 10,000.00 | | 627,876.78 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,205.96 | 626,670.82 |
| 03/01/12 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 8TH OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 627,170.82 |
| 03/01/12 | {9} | E-WATCH CORPORATION | ADV. PRO. NO. 10-53485; E-WATCH, INC.; 5TH AND 6TH OF 6 MONTHLY INSTALLMENTS | 1241-000 | 1,330.32 | | 628,501.14 |
| 03/26/12 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 9TH OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 629,001.14 |
| 03/30/12 | {9} | APPLIED VOICE & SPEECH TECHNOLOGIES, INC. | ADV. PRO. NO. 10-53755; APPLIED VOICE & SPEECH TECHNOLOGIES, INC.; 1ST OF 6 INSTALLMENTS | 1241-000 | 5,000.00 | | 634,001.14 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,287.76 | 632,713.38 |
| 04/16/12 | {9} | AT&T | ADV. PRO. NO. 10-53757; AT&T | 1241-000 | 7,500.00 | | 640,213.38 |
| 04/17/12 | 12001 | COOCH AND TAYLOR, P.A. | MATTER NO. 66587; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04102012; PERIOD 12/01/2011 THROUGH 02/29/2012 | 2410-000 | | 12.00 | 640,201.38 |
| 04/20/12 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 10TH OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 640,701.38 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,258.09 | 639,443.29 |
| 05/04/12 | {9} | APPLIED VOICE & SPEECH TECHNOLOGIES, INC. | ADV. PRO. NO. 10-53755; APPLIED VOICE & SPEECH TECHNOLOGIES, INC.; 2ND OF 6 INSTALLMENTS | 1241-000 | 5,000.00 | | 644,443.29 |
| 05/24/12 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 11TH OF 12 | 1241-000 | 500.00 | | 644,943.29 |

Subtotals :  $54,335.32  $5,051.01

{} Asset reference(s)

Printed: 04/09/2020 12:33 PM    V.14.60

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** \*\*-\*\*\*9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*68-67 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | INSTALLMENTS | | | | |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,449.94 | 643,493.35 |
| 06/01/12 | {9} | APPLIED VOICE & SPEECH TECHNOLOGIES, INC. | ADV. PRO. NO. 10-53755; APPLIED VOICE & SPEECH TECHNOLOGIES, INC.; 3RD OF 6 INSTALLMENTS | 1241-000 | 5,000.00 | | 648,493.35 |
| 06/21/12 | {9} | DATA SERVICES AND SOLUTIONS, INC. | ADV. PRO. NO. 10-53480; DATA SERVICES AND SOLUTIONS, INC. 12TH OF 12 INSTALLMENTS | 1241-000 | 500.00 | | 648,993.35 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,283.45 | 647,709.90 |
| 07/09/12 | {9} | APPLIED VOICE & SPEECH TECHNOLOGIES, INC. | ADV. PRO. NO. 10-53755; APPLIED VOICE & SPEECH TECHNOLOGIES, INC.; 4TH OF 6 INSTALLMENTS | 1241-000 | 5,000.00 | | 652,709.90 |
| 07/18/12 | 12002 | COOCH AND TAYLOR, P.A. | MATTER NO. 66587; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 07122012; PERIOD 03/01/2012 THROUGH 05/31/2012 | 2410-000 | | 12.00 | 652,697.90 |
| 07/26/12 | {9} | BLACK BOX | ADV. PRO. NO. 10-53609; NETWORK COMMUNICATIONS TECHNOLOGIES; D/B/A BLACK BOX | 1241-000 | 15,000.00 | | 667,697.90 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,427.01 | 666,270.89 |
| 08/03/12 | {9} | APPLIED VOICE & SPEECH TECHNOLOGIES, INC. | ADV. PRO. NO. 10-53755; APPLIED VOICE & SPEECH TECHNOLOGIES, INC.; 5TH OF 6 INSTALLMENTS | 1241-000 | 5,000.00 | | 671,270.89 |
| 08/20/12 | {9} | ANIXTER | ADV. PRO. NO. 09-51061; ANIXTER, INC. | 1241-000 | 50,000.00 | | 721,270.89 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,453.50 | 719,817.39 |
| 09/04/12 | {9} | APPLIED VOICE & SPEECH TECHNOLOGIES, INC. | ADV. PRO. NO. 10-53755; APPLIED VOICE & SPEECH TECHNOLOGIES, INC.; 6TH OF 6 INSTALLMENTS | 1241-000 | 5,000.00 | | 724,817.39 |
| 09/25/12 | 12003 | BIFFERATO | ACCOUNT NO. 2012122-001M; STATEMENT NO. 258171; ADV. PRO. NO. 10-53478; WESCO INTERNATIONAL, INC. D/B/A COMMUNICATIONS SUPPLY CORPORATION (CSC) | 3721-000 | | 3,494.00 | 721,323.39 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,384.31 | 719,939.08 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,622.81 | 718,316.27 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,471.95 | 716,844.32 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001315267 | 9999-000 | | x 716,844.32 | 0.00 |

Subtotals :  $85,500.00  $730,443.29

{} Asset reference(s)  x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 22

| Case Number: | 08-12973-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | NVS LIQUIDATING COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******68-67 - PREFERENCES |
| Taxpayer ID #: | **-***9180 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,103,789.44 | 1,103,789.44 | $0.00 |
| | | | Less: Bank Transfers | | 276,508.20 | 1,080,340.05 | |
| | | | Subtotal | | 827,281.24 | 23,449.39 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $827,281.24 | $23,449.39 | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 08-12973-MFW
**Case Name:** NVS LIQUIDATING COMPANY, INC.

**Taxpayer ID #:** **-***9180
**Period Ending:** 04/09/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******68-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 4/21/2010 @ DKT. NO. 757 | 9999-000 | x  106,521.44 | | 106,521.44 |
| 04/22/10 | 10102 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 4/21/2010 @ DKT. NO. 757 | | | 106,521.44 | 0.00 |
| | | | PER ORDER ENTERED  105,269.50 4/21/2010 @ DKT. NO. 757 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED  1,251.94 4/21/2010 @ DKT. NO. 757 | 3120-000 | | | 0.00 |
| 12/03/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  12.00 | | 12.00 |
| 12/03/10 | 10103 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 11182010; PERIOD 9/1/2010 THROUGH 11/30/2010 | 2410-000 | | 12.00 | 0.00 |
| 03/01/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  12.00 | | 12.00 |
| 03/01/11 | 10104 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 02282011; PERIOD 12/01/2010 THROUGH 02/28/2011 | 2410-000 | | 12.00 | 0.00 |
| 04/20/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 04/14/2011 @ DKT. NO. 901 | 9999-000 | x  9,684.01 | | 9,684.01 |
| 04/20/11 | 10105 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 04/14/2011 @ DKT. NO. 901 | | | 9,684.01 | 0.00 |
| | | | PER ORDER ENTERED  9,185.50 04/14/2011 @ DKT. NO. 901 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED  498.51 04/14/2011 @ DKT. NO. 901 | 3220-000 | | | 0.00 |
| 04/26/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 4/14/2011 @ DKT. NO. 902 | 9999-000 | x  247,254.28 | | 247,254.28 |
| 04/26/11 | 10106 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 4/14/2011 @ DKT. NO. 902 | | | 247,254.28 | 0.00 |
| | | | PER ORDER ENTERED  241,116.00 4/14/2011 @ DKT. NO. | 3110-000 | | | 0.00 |

Subtotals :  $363,483.73  $363,483.73

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12973-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NVS LIQUIDATING COMPANY, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****68-66 - Checking Account |
| **Taxpayer ID #:** **-***9180 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 902 | | | | |
| | | | PER ORDER ENTERED          6,138.28<br>4/14/2011 @ DKT. NO.<br>902 | 3120-000 | | | 0.00 |
| 06/27/11 | | From Account #**********XX67 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x        12.00 | | 12.00 |
| 06/27/11 | 10107 | COOCH AND TAYLOR, P.A. | MATTER NO. 66587; NEMOURS<br>QUARTERLY STORAGE CHARGES;<br>INVOICE NO. 06222011; PERIOD 03/01/2010<br>THROUGH 05/31/2011 | 2410-000 | | 12.00 | 0.00 |
| 12/12/11 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x        24.00 | | 24.00 |
| 12/12/11 | 10108 | COOCH AND TAYLOR, P.A. | MATTER NO. 66587; NEMOURS<br>QUARTERLY STORAGE CHARGES;<br>INVOICE NO.12062011; PERIOD 06/01/2011<br>THROUGH11/30/2011 | 2410-000 | | 24.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 363,519.73 | 363,519.73 | $0.00 |
| Less: Bank Transfers | 363,519.73 | 0.00 | |
| **Subtotal** | 0.00 | 363,519.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$363,519.73** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/09/2020 12:33 PM    V.14.60 |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12973-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NVS LIQUIDATING COMPANY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****68-65 - Money Market Account |
| **Taxpayer ID #:** **-***9180 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/09/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 06/05/09 | {7} | LOREN JACKSON , DISTRICT CLERK | INJUCTION BOND; NETVERSANT-TEXAS, INC. V. RUBIE CHAVEZ | 1290-000 | 2,588.84 | | 2,588.84 |
| 06/23/09 | {6} | SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRI | ACCOUNT NO. 667-270-005; REFUND | 1290-000 | 1,181.65 | | 3,770.49 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.13 | | 3,770.62 |
| 07/08/09 | {8} | EDWARD T. GAVIN - DELAWARE | CHAPTER 7 TRUSTEE RESERVE DISBURSEMENT; UNION BANK OF CALIFORNIA; ACCOUNT NO. 2131261725 | 1129-000 | 50,000.00 | | 53,770.62 |
| 07/29/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   500.00 | 53,270.62 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.98 | | 53,275.60 |
| 08/13/09 | {7} | STATE OF CALFORNIA | RETAIL SALES TAX REFUND | 1224-000 | 3,583.39 | | 56,858.99 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.99 | | 56,865.98 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.99 | | 56,872.97 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.99 | | 56,879.96 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.22 | | 56,887.18 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.23 | | 56,894.41 |
| 01/07/10 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #08-12973-PJW, BOND NO. 016026389; TERM: 01/01/2010 TO 01/01/2011 | 2300-000 | | 45.69 | 56,848.72 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.76 | | 56,855.48 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.52 | | 56,862.00 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.69 | | 56,869.69 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.16 | | 56,870.85 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX65 | 9999-000 | | x  56,870.85 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 57,416.54 | 57,416.54 | **$0.00** |
| Less: Bank Transfers | 0.00 | 57,370.85 | |
| **Subtotal** | 57,416.54 | 45.69 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$57,416.54** | **$45.69** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/09/2020 12:33 PM    V.14.60 |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12973-MFW |
| **Case Name:** | NVS LIQUIDATING COMPANY, INC. |
| **Taxpayer ID #:** | **-***9180 |
| **Period Ending:** | 04/09/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****68-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/09 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x    500.00 | | 500.00 |
| 07/29/09 | 101 | BANK OF AMERICA | ADVERSARY FILING FEES | 2700-000 | | 500.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 500.00 | 500.00 | $0.00 |
| Less: Bank Transfers | 500.00 | 0.00 | |
| **Subtotal** | 0.00 | 500.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$500.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12973-MFW |
| **Case Name:** | NVS LIQUIDATING COMPANY, INC. |
| **Taxpayer ID #:** | **-***9180 |
| **Period Ending:** | 04/09/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****68-67 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/08/10 | {9} | PEMBERTON-DAVIS ELECTRIC, INC. | NO ADV. PRO. NO.; PEMBERTON-DAVIS ELECTRIC, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 2,500.00 | | 2,500.00 |
| 02/17/10 | {9} | HEIN & ASSOCIATES LLP | NO ADV. PRO. NO.; HEIN & ASSOCIATES, LLP; DEMAND LETTER SETTLEMENT | 1241-000 | 100,000.00 | | 102,500.00 |
| 02/17/10 | {9} | OLSSON INDUSTRIAL ELECTRIC | NO ADV. PRO. NO.; OLSSON INDUSTRIAL ELECTRIC; DEMAND LETTER SETTLEMENT | 1241-000 | 109,730.25 | | 212,230.25 |
| 02/17/10 | {9} | SAFLOK | NO ADV. PRO. NO.; SAFLOK; DEMAND LETTER SETTLEMENT | 1241-000 | 14,131.61 | | 226,361.86 |
| 02/17/10 | {9} | KAUFMAN DEVELOPMENT, LP | NO ADV. PRO. NO.; KAUFMAN; DEMAND LETTER SETTLEMENT | 1241-000 | 5,000.00 | | 231,361.86 |
| 02/18/10 | {9} | ESTATE OF VON WEISE, INC. | FUNDS INADVERTENTLY DEPOSITED INTO VON WEISE IN ERROR; NO ADV. PRO. NO.; CERTIFIED COMPANIES, INC. F/K/A CERTIFIED COMMUNICATIONS; DEMAND LETTER SETTLEMENT | 1241-000 | 19,488.42 | | 250,850.28 |
| 02/24/10 | {9} | LITTLER | NO ADV. PRO. NO.; LITTLER MENDELSON PC; DEMAND LETTER SETTLEMENT | 1241-000 | 14,787.67 | | 265,637.95 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.88 | | 265,642.83 |
| 03/18/10 | {9} | NICE SYSTEMS, INC. | NO ADV. PRO. NO.; NICE SYSTEMS, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 10,823.33 | | 276,466.16 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.38 | | 276,502.54 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 5.66 | | 276,508.20 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX67 | 9999-000 | | x  276,508.20 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 276,508.20 | 276,508.20 | $0.00 |
| Less: Bank Transfers | 0.00 | 276,508.20 | |
| **Subtotal** | 276,508.20 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$276,508.20** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 28

| Case Number: | 08-12973-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| --- | --- | --- | --- | --- |
| Case Name: | NVS LIQUIDATING COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****68-67 - PREFERENCES |
| Taxpayer ID #: | **-***9180 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |

| | | |
| --- | --- | --- |
| Net Receipts : | 1,197,835.81 | |
| Net Estate : | $1,197,835.81 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
| --- | --- | --- | --- |
| Checking # ******5267 | 19,364.86 | 798,837.53 | 0.00 |
| Checking # ******5266 | 3,089.01 | 8,340.68 | 0.00 |
| Checking # ****-*****68-65 | 14,175.96 | 3,142.79 | 0.00 |
| Checking # ****-*****68-67 | 827,281.24 | 23,449.39 | 0.00 |
| Checking # ****-*****68-66 | 0.00 | 363,519.73 | 0.00 |
| MMA # ***-*****68-65 | 57,416.54 | 45.69 | 0.00 |
| Checking # ***-*****68-66 | 0.00 | 500.00 | 0.00 |
| MMA # ***-*****68-67 | 276,508.20 | 0.00 | 0.00 |
| | $1,197,835.81 | $1,197,835.81 | $0.00 |

{} Asset reference(s)     x-Transfer

Printed: 04/09/2020 12:33 PM    V.14.60